# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

| | | |
|---|---|---|
| SRAM, LLC, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 9:21-cv-80581 RKA |
| | ) | |
| PRINCETON CARBON WORKS INC., | ) | |
| | ) | |
| Defendant. | ) | |

**PLAINTIFF SRAM, LLC'S TRIAL EXHIBIT LIST**

Pursuant to Local Rule 16.1(e) and this Court's Amended Scheduling Orders (ECF Nos. 91, 147, 154, 164), Plaintiff SRAM, LLC ("Plaintiff" or "SRAM") respectfully submits its trial exhibit list. SRAM reserves the right to rely on and use any exhibit identified by Defendant Princeton Carbon Works Inc. ("Princeton"), as well as the right to add to its exhibit list, and include any exhibit that Princeton withdraws from its exhibit list. Per discussion with Princeton's counsel, SRAM will provide Princeton with an identification of any exhibits it intends to add or delete from the following exhibit list at least seven (7) days before January 13, 2023. SRAM reserves the right to modify the designation of exhibits as either "expects to use" or "may use" at trial.

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-1 | U.S. Patent No. 9,610,800 B2 | SRAM-P00001 – SRAM-P00024; Pl. Depo. Ex. 1 | X | | |
| P-2 | U.S. Patent No. 10,611,188 B2 | SRAM-P00025 – SRAM-P00048; Pl. Depo. Ex. 2 | X | | |
| P-3 | Letter from R. Walsh to M. Crotty, et al., dated May 29, 2018, with enclosure | SRAM-P01359 – SRAM-P01384; Pl. Depo. Ex. 3 | X | | |
| P-4 | E-mail from P. Daniels to B. Benzer (with email chain), dated June 4, 2018, with subject "Re: Princeton CarbonWorks - Next Week" | SRAM-P05763 – SRAM-P05765; Pl. Depo. Ex. 4 | | X | FRE 408 |
| P-5 | E-mail from P. Daniels to B. Benzer (with email chain), dated June 4, 2018, with subject "Re: Princeton CarbonWorks - Next Week" | SRAM-P05769 – SRAM-P05771; Pl. Depo. Ex. 5 | | X | FRE 408 |
| P-6 | Email from P. Daniels to J. Huang (with email chain), dated Sept. 12, 2018, with subject "Re: Patents" | PCW_0008399 – PCW_0008401; Pl. Depo. Ex. 6 | | X | H; P |
| P-7 | Email from B. Benzer to P. Daniels (with email chain), dated July 11, 2018, with subject "RE: PCW x SRAM Meeting July 20th" | SRAM-P06318; Pl. Depo. Ex. 7 | | X | FRE 408 |
| P-8 | Email from B. Benzer to P. Daniels, dated July 27, 2018, with subject "Follow up" | SRAM-P06321; Pl. Depo. Ex. 8 | | X | FRE 408 |
| P-9 | Draft Sublicense Agreement, attached to Email from B. Benzer to P. Daniels, dated July 27, 2018, with subject "Follow up" | SRAM-P06322 – SRAM-P06327; Pl. Depo. Ex. 9 | | X | FRE 408 |
| P-10 | E-mail from P. Daniels to B. Benzer (with email chain), dated July 31, 2018, with subject "Re: Follow up" | SRAM-P05772; Pl. Depo. Ex. 10 | | X | |
| P-11 | E-mail from P. Daniels to B. Benzer (with email chain), dated Aug. 8, 2018, with subject "Re: Follow up" | SRAM-P05775 – SRAM-P05776; Pl. Depo. Ex. 11 | | X | FRE 408 |
| P-12 | Email from H. Macris to P. Daniels dated Jan. 14, 2019 (with email chain), with subject "Wake 6560 Redesign 11-28-18 …" | PCW_0007158 – PCW_007159; Pl. Depo. Ex. 12 | | X | |
| P-13 | Draft Sublicense Agreement, attached to Email from P. Daniels to B. Benzer dated Aug. 7, 2018 with subject "Re: Follow up" | SRAM-P06579 – SRAM-P06585; Pl. Depo. Ex. 13 | | X | |
| P-14 | Email from M. Crotty to P. Daniels, dated July 5, 2017, with subject "Re: Ambassador Wheels / Solotoo Call / Mike Wang / China Update" | PCW_0006861 – PCW_0006862; Pl. Depo. Ex. 14 | | X | |
| P-15 | Email from B. Benzer to P. Daniels (with email chain), dated August 10, 2018, with subject "RE: Follow up" | SRAM-P06330 – SRAM-P06331; Pl. Depo. Ex. 15 | | X | FRE 408 |
| P-16 | Email from P. Daniels to M. Crotty, dated June 28, 2018 (with email chain), with subject "Fwd: Princeton CarbonWorks x SRAM" | PCW_0006617 – PCW_0006619; Pl. Depo. Ex. 16 | | X | FRE 408 |
| P-17 | Email from B. Benzer to P. Daniels (with email chain), dated Oct. 2, 2018, with subject "RE: Follow up" | SRAM-P06491 – SRAM-P06495; Pl. Depo. Ex. 17 | X | | FRE 408 |

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-18 | Email from P. Daniels to M. Wang (with email chain), dated Jan. 2, 2019, with subject "Re: SRAM" | PCW_0008355 – PCW_0008356; Pl. Depo. Ex. 18 | | X | |
| P-19 | Email from P. Daniels to H. Macris and B. Benzer, dated Oct. 22, 2018, with subject "SRAM | Princeton CarbonWorks" | SRAM-P05787; Pl. Depo. Ex. 19 | X | | FRE 408 |
| P-20 | Email from M. Crotty to H. Ebbott, dated Mar. 7, 2018, with subject "Budget-Princeton CarbonWorks--2018--Profit and Loss.xlsx …" | PCW_0008710; Pl. Depo. Ex. 20 | | X | NR |
| P-21 | Document titled "Swing Ventures // Monthly Portfolio Update", attached to Email from M. Crotty to H. Ebbott, dated Mar. 7, 2018, with subject "Budget-Princeton CarbonWorks--2018--Profit and Loss.xlsx …" | PCW_0008712 – PCW_0008714; Pl. Depo. Ex. 21 | | X | NR |
| P-22 | Email from H. Macris to D. Katsanis, dated March 23, 2018, with subject "PCW Follow Up" | PCW_0006719; Pl. Depo. Ex. 22 | X | | |
| P-23 | Email from P. Daniels to D. Cashin, dated July 1, 2018, with subject "Re: A random thought" | PCW_0008559 - PCW_0008560; Pl. Depo. Ex. 23 | | X | H |
| P-24 | Princeton Annual Meeting Agenda dated Mar. 2, 2019 | PCW_0008907; Pl. Depo. Ex. 24 | X | | |
| P-25 | Tigerflite PowerPoint | PCW_0000667 – PCW_0000702; Pl. Depo. Ex. 25 | | X | |
| P-26 | Article titled "Simply Undeniable: The Princeton Carbon Works Team" (found at www.princetoncarbon.com/news/simply-undeniable-the-princeton-carbon-works-team/) | PCW_0000756 – PCW_0000758; Pl. Depo. Ex. 26 | X | | |
| P-27 | 11/8/2019 Email from H. Macris to M. Crotty re: Princeton Business Update & Paul Daniels | PCW_0007209 – PCW_0007210; Pl. Depo. Ex. 27 | X | | NR |
| P-28 | Subpoena to Paul Daniels | Pl. Depo. Ex. 28 | | X | NR |
| P-29 | SRAM's Rule 30(b)(6) Deposition Notice to Princeton Carbon Works, dated Dec. 22, 2021 | Pl. Depo. Ex. 29 | | X | |
| P-30 | Excel File - Princeton's Historical Purchase, Sales, and MSRP Data | PCW_0000717; Pl. Depo. Ex. 30 | X | | |
| P-31 | Email from M. Crotty to furchtgott@princetoncarbon.com, dated Oct. 17, 2017, with subject "Fwd: Dimitrios Katsanis Full Patent--PDF Version" | PCW_0008233; Pl. Depo. Ex. 31 | X | | LF |
| P-32 | Article titled "Slaying Cycling Giants in the Land of NASCAR | A2 Wind Tunnel Visit #2" (found at www.princetoncarbon.com/journal/slaying-cycling-giants-in-the-land-of-nascar-a2-wind-tunnel-visit-2/) | PCW_0002449 – PCW_0002453; Pl. Depo. Ex. 32 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-33 | Article titled "The Revolutionary 'Sinusoidal' Design: A Trifecta of Benefits" (found at www.princetoncarbon.com/news/the-revolutionary-sinusoidal-design-a-trifecta-of-benefits/) | PCW_0002334 – PCW_0002336; Pl. Depo. Ex. 33 | X | | P |
| P-34 | Email from M. Crotty to B. Crotty (with email chain), dated Mar. 23, 2018, with subject "Re: Dimitris" | PCW_0008686 – PCW_0008687; Pl. Depo. Ex. 34 | | X | H; P |
| P-35 | Email from P. Daniels, dated June 8, 2020 | PCW_0008564 – PCW_0008567; Pl. Depo. Ex. 35 | | X | FRE 408 |
| P-36 | Emails from C. Wurf to M. Crotty (with email chain), dated June 17, 2018, with subject "Re: Last email today" | PCW_0008563; Pl. Depo. Ex. 36 | | X | |
| P-37 | Email from M. Crotty to C. Wurf (with email chain), dated Apr. 25, 2018, with subject "Re: Chris King WAKE 6560" | PCW_0008648; Pl. Depo. Ex. 37 | | X | H; NR |
| P-38 | Email from C. Wurf to M. Crotty (with email chain), dated May 5, 2018, with subject "Re: PR Lotion" | PCW_0008629 – PCW_0008631; Pl. Depo. Ex. 38 | | X | H; NR; P |
| P-39 | Article titled "The Numbers | A2 Wind Tunnel Visit #1" (found at www.princetoncarbon.com/news/the-numbers/) | PCW_0002444 – PCW_0002448; Pl. Depo. Ex. 39 | | X | |
| P-40 | Document titled "A2 Wind Tunnel | Mooresville, North Carolina  Princeton CarbonWorks | Wake 6560" | PCW_0008910; Pl. Depo. Ex. 40 | | X | |
| P-41 | Princeton Carbonworks PowerPoint | PCW_0000703 – PCW_0000712; Pl. Depo. Ex. 41 | | X | |
| P-42 | Princeton 2019 Income Tax Return | PCW_0007965 – PCW_0007975; Pl. Depo. Ex. 42 | | X | NR |
| P-43 | Princeton 2018 Income Tax Return | PCW_0007980; Pl. Depo. Ex. 43 | | X | NR |
| P-44 | Princeton 2017 Income Tax Return | PCW_0008389; Pl. Depo. Ex. 44 | | X | NR |
| P-45 | Princeton Sales Sheet titled "It's all in the shape" | PCW_0000832 – PCW_0000833; Pl. Depo. Ex. 45 | X | | P |
| P-46 | Princeton's Supplemental Responses to SRAM's Interrogatory Nos. 2, 3, and 9, dated Jan. 3, 2022 | Pl. Depo. Ex. 46 | | X | |
| P-47 | Emails from H. Macris to D. Katsanis (with email chain), dated March 29, 2017, with subject "Re: LinkedIn contact" | DKATSANIS_000984 – DKATSANIS_000986; Pl. Depo. Ex. 47 | X | | H |
| P-48 | Email from H. Macris to P. Daniels (with email chain), dated Jan. 14, 2019, with subject "Fwd: Princeton CarbonWorks ICR Design for Tool Rework | PCW_0007158 – PCW_0007159; Pl. Depo. Ex. 48 | | X | |
| P-49 | Princeton's Responses to SRAM's Interrogatory Nos. 1-10, dated Oct. 15, 2021 | Pl. Depo. Ex. 49 | | X | |
| P-50 | Email from M. Crotty to J. Chatzky (with email chain), dated Apr. 19, 2021, with subject "Reports--Sales by the Numbers--4-19-21.pdf …" | PCW_0010397 – PCW_0010399; Pl. Depo. Ex. 50 | X | | NR |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-51 | Email from M. Crotty to H. Ebbott (with email chain), dated Mar. 11, 2020, with subject "Fwd: Tuesday Agenda" | PCW_0010640 – PCW_0010646; Pl. Depo. Ex. 51 | | X | NR |
| P-52 | Email from H. Macris to M. Crotty, dated Mar. 4, 2019, with subject "Annual Meeting Takeaways and Strategic Plan" | PCW_0010678 – PCW_0010688; Pl. Depo. Ex. 52 | | X | P; NR |
| P-53 | Emails from P. Daniels to lena@dwlbicycle.com.tw (with email chain), dated Jan. 21, 2019, with subject "Re: PCW Patent issue, Payment plan" | PCW_0010246 – PCW_001249; Pl. Depo. Ex. 53 | | X | H |
| P-54 | Email from M. Crotty to H. Macris (with email chain), dated Apr. 16, 2021, with subject "Fwd: Quantity of Goods Update-20181206) | PCW_0010243 – PCW_0010245; Pl. Depo. Ex. 54 | | X | |
| P-55 | Provisional Patent App 62/417,053, dated 11/03/2016 | Pl. Depo. Ex. 55 | X | | NR; P; MIL |
| P-56 | File History for U.S. Patent App. No. 15/803,658 | SRAM-P02154 – SRAM-P02257; Pl. Depo. Ex. 56 | X | | NR; P; MIL |
| P-57 | Bradley Werntz LinkedIn Page | Pl. Depo. Ex. 57 | | X | H; NR |
| P-58 | Article titled "Stealthy worlds-winning Princeton CarbonWorks wheels finally launched", Velonews (www.velonews.com/gear/road-gear/stealthy-worlds-winning-princeton-carbonworks-wheels-finally-launched/") | Pl. Depo. Ex. 58 | | X | |
| P-59 | Tactic Technology Global LLC article | Pl. Depo. Ex. 59 | | X | NR |
| P-60 | Image of handwritten notes and drawings | Werntz-0000001; Pl. Depo. Ex. 60 | | X | |
| P-61 | Image of handwritten notes and drawings | Werntz-0000002; Pl. Depo. Ex. 62 | | X | |
| P-62 | Image of handwritten notes and drawings | Werntz-0000003; Pl. Depo. Ex. 61 | | X | |
| P-63 | Image of handwritten notes and drawings | Werntz-0000004; Pl. Depo. Ex. 63 | | X | |
| P-64 | Photograph of computer screen with wheel design drawing | Werntz-0000005; Pl. Depo. Ex. 64 | | X | |
| P-65 | Image of handwritten notes and drawings | PCW_0012992; Pl. Depo. Ex. 65 | | X | |
| P-66 | Image of handwritten notes and drawings | PCW_0012993; Pl. Depo. Ex. 66 | | X | |
| P-67 | Image of handwritten notes and drawings | PCW_0012994; Pl. Depo. Ex. 67 | | X | |
| P-68 | Image of handwritten notes and drawings | PCW_0012995; Pl. Depo. Ex. 68 | | X | |
| P-69 | Image of handwritten notes and drawings | PCW_0012996; Pl. Depo. Ex. 69 | | X | |
| P-70 | Image of handwritten notes and drawings | PCW_0012997; Pl. Depo. Ex. 70 | | X | |
| P-71 | Image of handwritten notes and drawings | PCW_0012998; Pl. Depo. Ex. 71 | | X | |
| P-72 | Image of handwritten notes and drawings | PCW_0012999; Pl. Depo. Ex. 72 | | X | |
| P-73 | Email from B. Werntz to M. Crotty (with email chain), dated Apr. 11, 2019, with subject "Re: Apex offer and your questions" | PCW_0007104; Pl. Depo. Ex. 73 | | X | P |

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-74 | Subpoena to Bradley Werntz | Pl. Depo. Ex. 74 | | X | NR |
| P-75 | File History for U.S. Patent No. 9,610,800 B2 | SRAM-P00049 – SRAM-P00797 | X | | |
| P-76 | File History for U.S. Patent No. 10,611,188 B2 | SRAM-P00798 – SRAM-P01358 | X | | |
| P-77 | License Agreement between Metron IP Limited and SRAM, LLC, dated July 15, 2016 | SRAM-P01393 – SRAM-P01395 | X | | |
| P-78 | Amendment No. 1 to License Agreement between Metron IP Limited and SRAM, LLC, dated May 24, 2018 | SRAM-P01396 | X | | |
| P-79 | Amendment to License Agreement between Metron IP Limited and SRAM, LLC, dated June 27, 2018 | SRAM-P01397 – SRAM-P01398 | X | | |
| P-80 | LinkedIn Message from H. Macris to D. Katsanis, dated March 29, 2017 | DKATSANIS_001062 | X | | LF |
| P-81 | Assignment of U.S. Patent App. No. 13/809,615 | SRAM-P01385 – SRAM-P01388 | | X | |
| P-82 | Assignment of U.S. Patent App. No. 15/472,933 | SRAM-P01389 – SRAM-P01392 | | X | |
| P-83 | Photograph of notebook with handwriting and drawings | DKATSANIS_001021 | | X | |
| P-84 | Photograph of notebook with handwriting and drawings | DKATSANIS_001024 | X | | LF |
| P-85 | Design drawing for bicycle wheel | DKATSANIS_000255 | | X | LF; NR; P |
| P-86 | Design drawing for bicycle wheel | DKATSANIS_000258 | | X | LF; NR; P |
| P-87 | Design drawing for bicycle wheel | DKATSANIS_000259 | | X | LF; NR; P |
| P-88 | Design drawing for bicycle wheel | DKATSANIS_000263 | | X | LF; NR; P |
| P-89 | Design drawing for bicycle wheel | DKATSANIS_000264 | | X | LF; NR; P |
| P-90 | Design drawing for bicycle wheel | DKATSANIS_000590 | | X | LF; NR; P |
| P-91 | Design drawing for bicycle wheel | DKATSANIS_000594 | | X | LF; NR; P |
| P-92 | Design drawing for bicycle wheel | DKATSANIS_000988 | | X | LF; NR; P |
| P-93 | Design drawing for bicycle wheel | DKATSANIS_000991 | | X | LF; NR; P |
| P-94 | Design drawing for bicycle wheel | DKATSANIS_000992 | | X | LF; NR; P |
| P-95 | Design drawing for bicycle wheel | DKATSANIS_000993 | | X | LF; NR; P |
| P-96 | Design drawing for bicycle wheel | DKATSANIS_000994 | | X | LF; NR; P |
| P-97 | Design drawing for bicycle wheel | DKATSANIS_000996 | | X | LF; NR; P |
| P-98 | Design drawing for Wavy rim MK2 | DKATSANIS_000414 | | X | LF; NR; P |
| P-99 | PowerPoint titled "A New Approach for a Wheel" (D. Katsanis, Eurobike 2011) | DKATSANIS_000285 – DKATSANIS_000299 | X | | LF; NR; P |
| P-100 | PowerPoint titled "Wheel Status (V3)", dated April 25, 2012 | DKATSANIS_000549 – DKATSANIS_000553 | X | | LF; NR; P |
| P-101 | PowerPoint titled "Bicycle Wheel A New Approach" (D. Katsanis) | DKATSANIS_000616 – DKATSANIS_000636 | X | | LF; NR; P |

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-102 | PowerPoint titled "Wavo Wheels", dated Jan. 15, 2013 (D. Katsanis) | DKATSANIS_000938 – DKATSANIS_000943 | X | | LF; NR; P |
| P-103 | PowerPoint titled "Wavo Wheels", dated Apr. 3, 2013 (D. Katsanis) | DKATSANIS_000971 – DKATSANIS_000974 | X | | LF; NR; P |
| P-104 | PowerPoint titled "Wavo Wheels",  dated Mar. 3, 2016 (D. Katsanis) | DKATSANIS_000980 – DKATSANIS_000983 | X | | LF; NR; P |
| P-105 | Physical Exhibit - Katsanis Prototype Wheel | | | X | LF; P |
| P-106 | Photograph of prototype wheel | DKATSANIS_000218 | | X | LF; P |
| P-107 | Photograph of prototype wheel | DKATSANIS_000220 | | X | LF; P |
| P-108 | Photograph of prototype wheels | DKATSANIS_001022 | | X | LF; P |
| P-109 | Physical Exhibit - Princeton Wake 6560 Wheel | | | X | |
| P-110 | Physical Exhibit - Princeton Wake 6560 Wheel | | | X | |
| P-111 | Physical Exhibit - Princeton Grit 4540 Wheel | | | X | |
| P-112 | Physical Exhibit - Princeton Grit 4540 Wheel | | | X | |
| P-113 | Physical Exhibit - Princeton Peak 4550 Wheel | | | X | |
| P-114 | Physical Exhibit - Princeton Peak 4550 Wheel | | | X | |
| P-115 | Physical Exhibit - Zipp 353 Wheel | | | X | NR |
| P-116 | Physical Exhibit - Zipp 454 Wheel | | | X | NR |
| P-117 | Physical Exhibit - Zipp 858 Wheel | | | X | NR |
| P-118 | Physical Exhibit - Pinarello Bicycle with Zipp 454 wheels | | | X | NR; P |
| P-119 | Physical Exhibit - Scott Bicycle with Zipp 858 wheels | | | X | NR; P |
| P-120 | U.S. Patent Pub. No 2018/0117958 to Macris, et al. | SRAM-P02841 – SRAM-P02853 | | X | NR; P; MIL |
| P-121 | WAKE 6560 webpage of product details - description tab | PCW_0000752 – PCW_0000755 | X | | |
| P-122 | WAKE 6560 webpage of product details - additional information tab | PCW_0000718 – PCW_0000722 | X | | |
| P-123 | WAKE 6560 webpage of product details - description tab | SRAM-P03209 – SRAM-P03211 | | X | |
| P-124 | WAKE 6560 webpage of product details - additional information tab | SRAM-P03205 – SRAM-P03208 | | X | |
| P-125 | GRIT 4540 webpage of product details - description tab | PCW_0002505 – PCW_0002508 | X | | |
| P-126 | GRIT 4540 webpage of product details - description tab | SRAM-P03193 – SRAM-P03195 | | X | |
| P-127 | GRIT 4540 webpage of product details - additional information tab | PCW_0002517 – PCW_0002520 | X | | |
| P-128 | GRIT 4540 webpage of product details - additional information tab | SRAM-P03190 – SRAM-P03192 | | X | |
| P-129 | PEAK 4550 webpage of product details - description tab | PCW_0002389 – PCW_0002392 | X | | |

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-130 | PEAK 4550 webpage of product details - additional information tab | PCW_0001446 – PCW_0001449 | X | | |
| P-131 | PEAK 4550 webpage of product details - description tab | SRAM-P03182 – SRAM-P03184 | | X | |
| P-132 | PEAK 4550 webpage of product details - additional information tab | SRAM-P03179 – SRAM-P03181 | | X | |
| P-133 | Drawing - 4045 wheel | PCW_0000002 | | X | |
| P-134 | Drawing - CR1793 | PCW_0000004 | | X | |
| P-135 | Princeton's Initial Disclosures, dated June 1, 2021 | | | X | |
| P-136 | Princeton's Supplemental Responses to SRAM's Interrogatory Nos. 2-3, dated Nov. 11, 2021 | | | X | |
| P-137 | Princeton's Supplemental Responses to SRAM's Interrogatory No. 3, dated Dec. 13, 2021 | | | X | |
| P-138 | CV of Dr. Laurens Howle | Exhibit A to Howle Infringement Report | X | | H |
| P-139 | Materials Considered by Dr. Laurens Howle | Exhibit C to Howle Infringement Report | | X | H |
| P-140 | Supplement to Exhibit C to Howle Infringement Report | Supplement to Exhibit C to Howle Infringement Report | | X | H |
| P-141 | Infringement Claim Charts - U.S. Patent No. 9,610,800 - WAKE 6560 Wheels | Exhibit D to Howle Infringement Report | X | | H; A |
| P-142 | Infringement Claim Charts - U.S. Patent No. 9,610,800 - GRIT 4540 Wheels | Exhibit E to Howle Infringement Report | X | | H; A |
| P-143 | Infringement Claim Charts - US Patent No 9610800 - PEAK 4550 Wheels | Exhibit F to Howle Infringement Report | X | | H; A |
| P-144 | Infringement Claim Charts - US Patent No 10611188 - WAKE 6560 Wheels | Exhibit G to Howle Infringement Report | X | | H; A |
| P-145 | Infringement Claim Charts - US Patent No 10611188 - GRIT 4540 Wheels | Exhibit H to Howle Infringement Report | X | | H; A |
| P-146 | Infringement Claim Charts - US Patent No 10611188 - PEAK 4550 Wheels | Exhibit I to Howle Infringement Report | X | | H; A |
| P-147 | WAKE 6560 Radial Distance Variation (video) | Exhibit J to Howle Infringement Report | X | | P |
| P-148 | GRIT 4540 Radial Distance Variation (video) | Exhibit K to Howle Infringement Report | X | | P |
| P-149 | WAKE 6550 Peak Interval (video) | Exhibit L to Howle Infringement Report | X | | P |
| P-150 | WAKE 6550 Trough Interval (video) | Exhibit M to Howle Infringement Report | X | | P |
| P-151 | GRIT 4540 Peak Interval (video) | Exhibit N to Howle Infringement Report | X | | P |
| P-152 | GRIT 4540 Trough Interval (video) | Exhibit O to Howle Infringement Report | X | | P |
| P-153 | WAKE 6560 Contour Gauge Photograph | Paragraph 43 of Howle Infringement Report | | X | I; A |
| P-154 | WAKE 6560 Contour Gauge Photograph | Paragraph 43 of Howle Infringement Report | | X | I; A |
| P-155 | WAKE 6560 Peak Trough Interval Photograph | Paragraph 62 of Howle Infringement Report | | X | I; A |
| P-156 | WAKE 6560 Side Surface Contour Gauge Photograph | Paragraph 78 of Howle Infringement Report | | X | I; A |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-157 | WAKE 6560 Side Surface Contour Gauge Photograph | Paragraph 78 of Howle Infringement Report | | X | I; A |
| P-158 | WAKE 6560 Side Surface Contour Gauge Photograph | Paragraph 78 of Howle Infringement Report | | X | I; A |
| P-159 | WAKE 6560 Side Surface Contour Gauge Photograph | Paragraph 78 of Howle Infringement Report | | X | I; A |
| P-160 | WAKE 6560 Radial Height Photograph | Paragraph 90 of Howle Infringement Report | | X | I; A |
| P-161 | WAKE 6560 Radial Height Photograph | Paragraph 90 of Howle Infringement Report | | X | I; A |
| P-162 | GRIT 4540 Contour Gauge Photograph | Paragraph 100 of Howle Infringement Report | | X | I; A |
| P-163 | GRIT 4540 Contour Gauge Photograph | Paragraph 100 of Howle Infringement Report | | X | I; A |
| P-164 | GRIT 4540 Peak Trough Interval Photograph | Paragraph 119 of Howle Infringement Report | | X | I; A |
| P-165 | GRIT 4540 Side Surface Contour Gauge Photograph | Paragraph 135 of Howle Infringement Report | | X | I; A |
| P-166 | GRIT 4540 Side Surface Contour Gauge Photograph | Paragraph 135 of Howle Infringement Report | | X | I; A |
| P-167 | GRIT 4540 Side Surface Contour Gauge Photograph | Paragraph 135 of Howle Infringement Report | | X | I; A |
| P-168 | GRIT 4540 Side Surface Contour Gauge Photograph | Paragraph 135 of Howle Infringement Report | | X | I; A |
| P-169 | GRIT 4540 Side Surface Contour Gauge Photograph | Paragraph 138 of Howle Infringement Report | | X | I; A |
| P-170 | GRIT 4540 Side Surface Contour Gauge Photograph | Paragraph 138 of Howle Infringement Report | | X | I; A |
| P-171 | GRIT 4540 Side Surface Contour Gauge Photograph | Paragraph 138 of Howle Infringement Report | | X | I; A |
| P-172 | GRIT 4540 Side Surface Contour Gauge Photograph | Paragraph 138 of Howle Infringement Report | | X | I; A |
| P-173 | GRIT 4540 Radial Height Photograph | Paragraph 150 of Howle Infringement Report | | X | I; A |
| P-174 | GRIT 4540 Radial Height Photograph | Paragraph 150 of Howle Infringement Report | | X | I; A |
| P-175 | WAKE 6560 Peak Trough Interval Photograph | Paragraph 228 of Howle Infringement Report | | X | I; A |
| P-176 | WAKE 6560 Peak Trough Interval Photograph | Paragraph 228 of Howle Infringement Report | | X | I; A |
| P-177 | WAKE 6560 Convex Profile Size Photograph | Paragraph 257 of Howle Infringement Report | | X | I; A |
| P-178 | GRIT 4540 Peak Trough Interval Photograph | Paragraph 270 of Howle Infringement Report | | X | I; A |
| P-179 | GRIT 4540 Peak Trough Interval Photograph | Paragraph 270 of Howle Infringement Report | | X | I; A |
| P-180 | GRIT 4540 Convex Profile Size Photograph | Paragraph 299 of Howle Infringement Report | | X | I; A |
| P-181 | Materials Considered by Dr. Laurens Howle in Rebuttal Validity Report | Exhibit C to Howle Rebuttal Validity Report | | X | H; NR |
| P-182 | Air Flow Figure | Paragraph 48 of Howle Rebuttal Validity Report | | X | H; A |
| P-183 | Steering Moment Figure | Paragraph 51 of Howle Rebuttal Validity Report | | X | H; A |
| P-184 | Steering Moment Figure | Paragraph 51 of Howle Rebuttal Validity Report | | X | H; A |
| P-185 | Photograph of Humpback Whale Pectoral Flipper | Paragraph 54 of Howle Rebuttal Validity Report | | X | H; A |
| P-186 | Photograph of Wind Tunnel Models | Paragraph 54 of Howle Rebuttal Validity Report | | X | H; A |
| P-187 | Photograph of Wind Turbine Blade | Paragraph 56 of Howle Rebuttal Validity Report | | X | H; A |
| P-188 | Resume of Glenn Perdue, MBA, CVA, MAFF, CLP | Exhibit 1 to Perdue Expert Report | X | | H |
| P-189 | Sources of Information for Perdue Expert Report | Exhibit 2 to Perdue Expert Report | | X | NR; H |
| P-190 | Timeline | Exhibit 3 to Perdue Expert Report | | X | H; A |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-191 | SRAM Financial Summary | Exhibit 4 to Perdue Expert Report | | X | H; A |
| P-192 | PCW Financial Summary | Exhibit 5 to Perdue Expert Report | | X | H; A |
| P-193 | Market Segments for High Performance Bicycle Wheels | Exhibit 6 to Perdue Expert Report | X | | H; A |
| P-194 | Unit Sales by Month (individual wheels) | Exhibit 7 to Perdue Expert Report | X | | H; A |
| P-195 | SRAM License Agreements | Exhibit 8 to Perdue Expert Report | | X | H; A |
| P-196 | Revenue per Wheel by Month (May 2018 - October 2021) | Exhibit 9 to Perdue Expert Report | X | | H; A |
| P-197 | SRAM Reasonable Royalty Analysis | Exhibit 10 to Perdue Expert Report | X | | H; A |
| P-198 | SRAM Lost Profit Analysis | Exhibit 11 to Perdue Expert Report | X | | H; A |
| P-199 | Exhibit 2R to Expert Report of Glenn W. Perdue | Exhibit 2R to Perdue Expert Report | | X | H; A |
| P-200 | Supplement to Exhibit 2R to Expert Report of Glenn W. Perdue | Supplement to Exhibit 2R to Perdue Expert Report | | X | H |
| P-201 | Excel File - Princeton's Bill of Material and Inventory Pricing, Cost and Gross Margin Worksheets, Organized by various product lines | PCW_0000715 | X | | |
| P-202 | Excel File - Princeton's Historical Sales Data (2017 -2021) and Pricing Worksheets | PCW_0000716 | X | | |
| P-203 | Excel File - SRAM Net Sales, Net Cost, Gross Profit, and Quantity Data for 2016 - 2021 Sales (by month and by invoice) and MY22 Forecast | SRAM-P01408 – SRAM-P01449 | X | | |
| P-204 | Excel File - SRAM Q2 2021 Sales Data, Life-to-date Sales by wheel, and Royalty Payments Tracking Data | SRAM-P01450 – SRAM-P01450 | X | | |
| P-205 | Excel File - SRAM Net Sales, Gross Profit, and Quantity Data for 2016 - 2021 Sales organized by Wheel Type | SRAM-P02092 – SRAM-P02092 | X | | |
| P-206 | Excel File - SRAM Net Sales, Net Cost, Gross Profit, and Quantity Data for 2016 - 2021 Sales (by month and by invoice) and MY22 Forecast | SRAM-P05357 – SRAM-P05357 | X | | |
| P-207 | Excel File - SRAM Net Sales, Net Cost, Gross Profit, and Quantity Data for 2016 - 2021 by wheel, MY22 Forecast, and Sales Data by Material | SRAM-P05760 – SRAM-P05760 | X | | |
| P-208 | Decision Denying IPR for U.S. Patent No. 9,610,800 B2, dated 4/20/2022 | Exhibit to MSJ (ECF No. 104-10) | X | | NR, P, MIL |
| P-209 | Decision Denying IPR for U.S. Patent No. 10,611,188 B2, dated 4/20/2022 | Exhibit to MSJ (ECF No. 104-11) | X | | NR, P, MIL |
| P-210 | U.S. Patent No. 452,649 to Powell | SRAM-P07366 – SRAM-P07371 | | X | |
| P-211 | U.S. Patent No. 521,385 to Mosely | SRAM-P07372 – SRAM-P07373 | | X | |
| P-212 | U.S. Patent No. 1,402,003 to Miller | SRAM-P07374 – SRAM-P07380 | | X | |
| P-213 | U.S. Patent No. 4,793,659 to Oleff et al. | SRAM-P07381 – SRAM-P07388 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-214 | US Patent No. 5,061,013 to Hed et al. | SRAM-P02930 – SRAM-P02936 | | X | |
| P-215 | U.S. Patent No. 5,088,665 to Vijgen et al. | SRAM-P04185 – SRAM-P04198 | | X | |
| P-216 | U.S. Patent No. 5,975,645 to Sargent | SRAM-P04382 – SRAM-P04393 | | X | |
| P-217 | U.S. Patent No. 6,402,256 to Mercat | SRAM-P02937 – SRAM-P02943 | | X | |
| P-218 | U.S. Patent No. 6,425,641 to Herting | SRAM-P03624 – SRAM-P03629 | | X | |
| P-219 | U.S. Patent No. 6,991,298 to Ording | SRAM-P07389 – SRAM-P07409 | | X | |
| P-220 | U.S. Patent No. 7,029,073 to Chen | SRAM-P07410 – SRAM-P07423 | | X | |
| P-221 | U.S. Patent No. 7,114,785 to Ording et al. | SRAM-P04526 – SRAM-P04547 | | X | |
| P-222 | U.S. Patent No. 7,140,695 to Passarotto | SRAM-P07424 – SRAM-P07440 | | X | |
| P-223 | U.S. Patent No. 7,562,940 to D'Aluisio | SRAM-P03260 – SRAM-P03292 | | X | |
| P-224 | U.S. Patent No. 8,757,733 to Smart | SRAM-P07441 – SRAM-P07473 | | X | |
| P-225 | U.S. Patent No. 8,888,195 to Hed | Available at www.uspto.gov | | X | |
| P-226 | U.S. Patent Pub. No. 2003/0127907 to Chen | SRAM-P02861 – SRAM-P02868 | | X | |
| P-227 | U.S. Patent Pub. No. 2007/0200422 to Davis et al. | SRAM-P03586 – SRAM-P03617 | | X | |
| P-228 | U.S. Patent Pub. No. 2008/0296962 to Tsai | SRAM-P03664 – SRAM-P03675 | | X | |
| P-229 | U.S. Patent Pub. No. 2009/0236902 to Zibkoff | SRAM-P03350 – SRAM-P03364 | | X | |
| P-230 | U.S. Patent Pub. No. 2009/0322145 to Rinard | SRAM-P03439 – SRAM-P03445 | | X | |
| P-231 | CA 1041917 to Schroeder | SRAM-P01003 – SRAM-P01020 | | X | |
| P-232 | DE 3536308 to Lafloer | SRAM-P00466 – SRAM-P00473 | | X | |
| P-233 | DE 8904773 to Roedel | SRAM-P00474 – SRAM-P00483 | | X | |
| P-234 | DE 20202273 to Alex Machine | SRAM-P00484 – SRAM-P00490 | | X | |
| P-235 | EP 0368480 to Du Pont | SRAM-P00491 – SRAM-P00496 | | X | |
| P-236 | EP 0808728 to Dennis | SRAM-P00497 – SRAM-P00504 | | X | |
| P-237 | EP 1262334 to Alex Machine | SRAM-P00315 – SRAM-P00321 | | X | |
| P-238 | EP 1428685 to Marchisio | SRAM-P00322 – SRAM-P00328 | | X | |
| P-239 | EP 1894745 to Campagnolo | SRAM-P00505 – SRAM-P00555 | | X | |
| P-240 | FR 2536705 to Oleff | SRAM-P 00453 – SRAM-P 00465 | | X | |
| P-241 | JP2002240504 to Herting | SRAM-P01021 – SRAM-P01036 | | X | |
| P-242 | JP2008056234 to Urbani | SRAM-P00130 – SRAM-P00189 | | X | |
| P-243 | WO 98/57812 to Nimble | SRAM-P00556 – SRAM-P00575 | | X | |
| P-244 | WO 2004/091937 to Vuelta | SRAM-P00576 – SRAM-P00592 | | X | |
| P-245 | WO 2011/124342 to Nicol | SRAM-P00593 – SRAM-P00620 | | X | |
| P-246 | Hydrodynamic design of the humpback flipper Article in Journal of Morphology - July 1995 | SRAM-P07507 – SRAM-P07517 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-247 | The Influence of Passive, Leading Edge Tubercles on Wing Performance, P. Watts | SRAM-P07574 – SRAM-P07582 | | X | |
| P-248 | Flow past a square-section cylinder with a wavy stagnation face, 2001 Cambridge University Press | SRAM-P07474 – SRAM-P07506 | | X | |
| P-249 | A Report on the Efficiency of a Whalepower Corp. 5 Meter Prototype Wind Turbine Blade (L. Howle, et al.) Jan. 24, 2009 | SRAM-P07518 – SRAM-P07533 | | X | |
| P-250 | Effects of Leading-Edge Protuberances on Airfoil Performance, AIAA Journal, Nov. 2007 | SRAM-P07560 – SRAM-P07568 | | X | |
| P-251 | Article - Leading-edge tubercles delay stall on humpback whale flippers, 2004 American Institute of Physics | SRAM-P07569 – SRAM-P07573 | | X | |
| P-252 | Native File - 3D viewer of bicycle wheel | SRAM-P02725.stl | | X | NR, P |
| P-253 | Native File - 3D viewer of bicycle wheel | SRAM-P02288.sldprt | | X | NR, P |
| P-254 | Native File - 3D viewer of bicycle wheel | SRAM-P02606.sldprt | | X | NR, P |
| P-255 | Native File - 3D viewer of bicycle wheel | SRAM-P02707.sldprt | | X | NR, P |
| P-256 | Native File - 3D viewer of bicycle wheel | SRAM-P02740.sldprt | | X | NR, P |
| P-257 | Native File - Zipp design drawing for bicycle wheel mold | SRAM-P02306.slddrw | | X | NR, P |
| P-258 | Native File - Zipp design drawing for bicycle wheel mold | SRAM-P02308.slddrw | | X | NR, P |
| P-259 | Native File - Zipp design drawing for bicycle wheel mold | SRAM-P02601.slddrw | | X | NR, P |
| P-260 | Native File - Zipp design drawing for bicycle wheel mold | SRAM-P02608.slddrw | | X | NR, P |
| P-261 | Image of bicycle wheel | SRAM-P02745.jpg | | X | NR, P |
| P-262 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02287.sldasm | | X | NR, P |
| P-263 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02300.sldprt | | X | NR, P |
| P-264 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02307.sldasm | | X | NR, P |
| P-265 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02600.stl | | X | NR, P |
| P-266 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02602.sldprt | | X | NR, P |
| P-267 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02603.sldprt | | X | NR, P |
| P-268 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02705.stl | | X | NR, P |
| P-269 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02717.sldprt | | X | NR, P |
| P-270 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02734.sldprt | | X | NR, P |
| P-271 | Native File - 3D viewer of bicycle wheel mold | SRAM-P02755.sldprt | | X | NR, P |
| P-272 | SRAM's Zipp website (found at www.sram.com/en/zipp) | SRAM-P06645 – SRAM-P06653 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-273 | SRAM's "About Us" information (found at sramnation.com/pages/about-us) | SRAM-P06636 – SRAM-P06637 | | X | |
| P-274 | SRAM's company history, locations, products, & other information on website (found at www.sram.com/en) | SRAM-P06641 – SRAM-P06644 | | X | |
| P-275 | YouTube webpage screenshot for video titled "Reinventing The Wheel? NEW Zipp 454 NSW Wheels First Look" | SRAM-P02955 – SRAM-P02957 | | X | P, LF, LPK, H |
| P-276 | Article titled "Zipp 454 NSW Carbon Clincher - First Look", AeroGeeks | SRAM-P02958 – SRAM-P02964 | | X | P, LF, LPK, H |
| P-277 | Article titled "Zipp Wants to Change Everything, Again: The 454 NSW", Peloton Magazine | SRAM-P02965 – SRAM-P02972 | | X | P, LF, LPK, H |
| P-278 | Article titled "First Look: Zipp 454 NSW", Bicycling.com | SRAM-P02973 – SRAM-P02984 | | X | P, LF, LPK, H |
| P-279 | Article titled "Zipp launch 454 NSW wheelset with unique Sawtooth rim shape to improve crosswind handling", Roadcyclinguk.com | SRAM-P02985 – SRAM-P02992 | | X | P, LF, LPK, H |
| P-280 | Article titled "Zipp 454 NSW Disc Wheelset Long-term Review", FeedTheHabit.com | SRAM-P02993 – SRAM-P03006 | | X | P, LF, LPK, H |
| P-281 | Article titled "Zipp 454 NSW Clincher - A revolutionary rim design?", Gran Fondo Cycling Magazine | SRAM-P03007 – SRAM-P03013 | | X | P, LF, LPK, H |
| P-282 | Article titled "Zipp 454 NSW wheel review", Cyclist.co.uk | SRAM-P03014 – SRAM-P03023 | | X | P, I, IL, LF, LPK, H |
| P-283 | Article titled "Zipp 454 NSW Carbon Clincher Disc brake", Design & Innovation Award | SRAM-P03024 – SRAM-P03026 | | X | P, I, IL, LF, LPK, H |
| P-284 | Article titled "Zipp 858 NSW Carbon Clincher - Review", AeroGeeks | SRAM-P03027 – SRAM-P03033 | | X | P, LF, LPK, H |
| P-285 | Article titled "32 Hours on the Zipp 858 NSW", Peloton Magazine | SRAM-P03034 – SRAM-P03039 | | X | P, I, IL, LF, LPK, H |
| P-286 | Article titled "Zipp goes deep with 858 NSW carbon clincher road bike wheels", Bikerumor.com | SRAM-P03040 – SRAM-P03047 | | X | P, LF, LPK, H |
| P-287 | Article titled "First Ride: Zipp 858 NSW Carbon Clincher Wheels", Bicycling.com | SRAM-P03048 – SRAM-P03056 | | X | P, LF, LPK, H |
| P-288 | Article titled "Zipp 454 NSW review: Hookless 'sawtooth' wheels with big performance and a big price tag", Cyclingnews.com | SRAM-P03057 – SRAM-P03072 | | X | P, LF, LPK, H |
| P-289 | Youtube video titled "2021 Zipp 454 NSW Wheels Tested: Fast, Light, and Stable but not Cheap!" Just Ride Bikes | SRAM-P03073 – SRAM-P03079 | | X | P, LF, LPK, H |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-290 | Article titled "New Zipp 454 NSW goes all out, 404 Firecrest wheels get faster, sharper, and a LOT lighter", Bikerumor.com | SRAM-P03080 – SRAM-P03092 | | X | P, LF, LPK, H |
| P-291 | Article titled "Zipp 353 NSW: stronger, faster, lighter and tubeless - US brand's most versatile wheels ever?", Cyclist.co.uk | SRAM-P03093 – SRAM-P03112 | | X | P, LF, LPK, H |
| P-292 | Article titled "Sawtooth for Speed: A First Look at the New Zipp 353 NSW Wheels", Abovecategory.com | SRAM-P03113 – SRAM-P03124 | | X | P, LF, LPK, H |
| P-293 | Article titled "Zipp 353 NSW Tubeless hookless wheels are lightest, most versatile yet with ultra wide rim!", Bikerumor.com | SRAM-P03125 – SRAM-P03134 | | X | P, LF, LPK, H |
| P-294 | Article titled "Zipp's humpback whale rim shape is back with the new 353 NSW", Bikeradar.com | SRAM-P03135 – SRAM-P03147 | | X | P, LF, LPK, H |
| P-295 | Article titled "Zipp merges two wheelsets into one with the new 353 NSW", Cyclingtips.com | SRAM-P03148 – SRAM-P03158 | | X | P, LF, LPK, H |
| P-296 | Youtube video titled "NEW Zipp 353 NSW First Look \| Raising The Bar On Performance?" Global Cycling Network | SRAM-P03159 – SRAM-P03161 | | X | P, LF, LPK, H |
| P-297 | Article titled "Zipp 353 NSW Review", Peloton Magazine | SRAM-P03162 – SRAM-P03168 | | X | P, LF, LPK, H |
| P-298 | Video from "GCN" reviewing Zipp 454 NSW wheels | SRAM-P03169 | | X | P, LF, LPK, H |
| P-299 | Video from "David J. Arthur" reviewing Zipp 454 NSW wheels | SRAM-P03170 | | X | P, LF, LPK, H |
| P-300 | Video from "GCN" reviewing Zipp 353 NSW Wheels | SRAM-P03171 | | X | P, LF, LPK, H |
| P-301 | Video re whale movement simulation | SRAM-P02618 | | X | P, LF, LPK, H |
| P-302 | Video re vortex shedding simulation | SRAM-P02660 | | X | P, LF, LPK, H |
| P-303 | Video re vortex shedding simulation | SRAM-P02661 | | X | P, LF, LPK, H |
| P-304 | Video re vortex shedding simulation | SRAM-P02681 | | X | P, LF, LPK, H |
| P-305 | Video re vortex shedding simulation | SRAM-P02686 | | X | P, LF, LPK, H |
| P-306 | Video re vortex shedding simulation | SRAM-P02704 | | X | P, LF, LPK, H |
| P-307 | List of Zipp 353, 454, and 858 NSW Wheels | SRAM-P01407 | | X | |
| P-308 | Zipp 353 NSW Tubeless Disc-brake webpage showing specifications and other product details | SRAM-P01903 – SRAM-P01911 | | X | |
| P-309 | Zipp 858 NSW Disc-brake Carbon Clincher webpage showing specifications and other product details | SRAM-P01912 – SRAM-P01919 | | X | |
| P-310 | Zipp 454 NSW webpage showing specifications and other product details (B1 model) | SRAM-P01920 – SRAM-P01929 | | X | |
| P-311 | Zipp 858 NSW Rim-brake webpage showing specifications and other product details | SRAM-P01930 – SRAM-P01938 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-312 | Zipp road wheels safety instructions webpage | SRAM-P01939 – SRAM-P01940 | | X | |
| P-313 | Zipp 858 Disc-brake webpage showing specifications and other product details | SRAM-P01941 – SRAM-P01949 | | X | |
| P-314 | Zipp 454 NSW webpage showing specifications and other product details (A1 model) | SRAM-P01950 – SRAM-P01957 | | X | |
| P-315 | Zipp 858 NSW Carbon Clincher webpage showing specifications and other product details | SRAM-P01958 – SRAM-P01966 | | X | |
| P-316 | Zipp 454 NSW Carbon Tubeless Rim-brake webpage showing specifications and other product details (A1 model) | SRAM-P01967 – SRAM-P01976 | | X | |
| P-317 | Zipp 454 NSW Tubular Rim-brake webpage showing specifications and other product details (A1 model) | SRAM-P01977 – SRAM-P01985 | | X | |
| P-318 | Zipp 858 NSW Carbon Tubeless Disc-brake webpage showing specifications and other product details | SRAM-P01986 – SRAM-P01994 | | X | |
| P-319 | Zipp 454 NSW Tubeless Disc-brake online web page showing specifications and other product details (A1 model) | SRAM-P01995 – SRAM-P02000 | | X | |
| P-320 | Zipp 858 NSW Tubeless Disc-brake online web page showing specifications and other product details | SRAM-P02001 – SRAM-P02006 | | X | |
| P-321 | Zipp 858 NSW Tubeless Rim-brake online web page showing specifications and other product details | SRAM-P02007 – SRAM-P02012 | | X | |
| P-322 | Zipp 454 NSW Carbon Tubular Disc-brake online web page showing specifications and other product details | SRAM-P02013 – SRAM-P02020 | | X | |
| P-323 | Zipp 454 NSW Carbon Tubular Rim-brake online web page showing specifications and other product details | SRAM-P02021 – SRAM-P02028 | | X | |
| P-324 | Zipp 454 NSW Tubular Disc-brake online web page showing specifications and other product details (A1 model) | SRAM-P02029 – SRAM-P02036 | | X | |
| P-325 | Zipp 454 NSW Carbon Tubeless Disc-brake online web page showing specifications and other product details | SRAM-P02037 – SRAM-P02046 | | X | |
| P-326 | Zipp 454 NSW Tubular Disc-brake online web page showing specifications and other product details (B1 model) | SRAM-P02047 – SRAM-P02054 | | X | |
| P-327 | Zipp 454 NSW Tubeless Rim-brake webpage showing specifications and other product details (A1 model) | SRAM-P02055 – SRAM-P02060 | | X | |
| P-328 | Zipp 454 NSW Carbon Tubular Disc-brake webpage showing specifications and other product details | SRAM-P02061 – SRAM-P02068 | | X | |
| P-329 | Zipp 454 NSW Tubular Disc-brake webpage showing specifications and other product details (B1 model) | SRAM-P02069 – SRAM-P02074 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-330 | Zipp 454 NSW Carbon Clincher Rim-brake webpage showing specifications and other product details | SRAM-P02075 – SRAM-P02083 | | X | |
| P-331 | Zipp 454 NSW Carbon Clincher Disc-brake webpage showing specifications and other product details | SRAM-P02084 – SRAM-P02091 | | X | |
| P-332 | License Agreement between Sandleford Limited Taiwan Branch and Giant Manufacturing Co., Ltd., dated August 2012 | SRAM-P05598 – SRAM-P05602 | | X | |
| P-333 | License Agreement between SRAM, LLC and KCNC International, dated February 2014 | SRAM-P05603 – SRAM-P05612 | | X | |
| P-334 | License Agreement between SRAM, LLC and Chromag Bikes, dated November 2013 | SRAM-P05613 – SRAM-P05616 | | X | |
| P-335 | License Agreement between SRAM Corporation Taiwan Branch and Falcon Cycle-Parts Co., LTD., dated February 1994 | SRAM-P05617 – SRAM-P05630 | | X | |
| P-336 | License Agreement between SRAM, LLC and Sandleford Ltd Taiwan Branch, dated October 2008 | SRAM-P05631 – SRAM-P05640 | | X | |
| P-337 | License Agreement between SRAM, LLC and Winora-Staiger GmbH, dated August 2014 | SRAM-P05641 – SRAM-P05644 | | X | |
| P-338 | License Agreement between SRAM, LLC and Quality Bicycle Products, Inc., dated March 2014 | SRAM-P05645 – SRAM-P05648 | | X | |
| P-339 | License Agreement between Denk Engineering GmbH and RockShox, Inc., dated August 2000 | SRAM-P05649 – SRAM-P05663 | | X | |
| P-340 | License Agreement between SRAM, LLC and DT Swiss AG, dated January 2012 | SRAM-P05664 – SRAM-P05667 | | X | |
| P-341 | License Agreement between SRAM, LLC and Fast Forward Wheels, B.V., dated January 2010 | SRAM-P05668 – SRAM-P05674 | | X | |
| P-342 | License Agreement between SRAM, LLC and Mavic SAS, dated in 2012 | SRAM-P05675 – SRAM-P05718 | | X | |
| P-343 | License Agreement between SRAM, LLC and Winora-Staiger GmbH, dated March 2019 | SRAM-P05719 – SRAM-P05722 | | X | |
| P-344 | License Agreement between Salomon S.A. Division Mavic and SRAM, LLC, dated July 2012 | SRAM-P05723 – SRAM-P05732 | | X | |
| P-345 | License Agreement between SRAM, LLC and Cycling Sports Group, Inc., dated November 2014 | SRAM-P05733 – SRAM-P05736 | | X | |
| P-346 | License Agreement between SRAM, LLC and Livisham Ltd, dated October 2008 | SRAM-P05737 – SRAM-P05747 | | X | |
| P-347 | License Agreement between Theodore J Ciamillo of Ciamillo Propulsion, Inc. and SRAM, LLC, dated August 2010 | SRAM-P05748 – SRAM-P05751 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-348 | Cross-License Agreement between SRAM Corporation and Cannondale Bicycle Corporation, dated January 2007 | SRAM-P05752 – SRAM-P05759 | | X | |
| P-349 | License Agreement between R.L.L. Limited and Sachs Industries S.A., dated August 1996 | SRAM-P06564 – SRAM-P06573 | | X | |
| P-350 | License Agreement between SRAM Deutschland GmbH and Laflor GmbH & Co KG, dated 2001 | SRAM-P06574 – SRAM-P06576 | | X | |
| P-351 | License Agreement between Wheel-Well Industrial Co., Ltd. and Truvative International Co., Ltd, dated June 2004 | SRAM-P05790 – SRAM-P05790 | | X | |
| P-352 | Letter to Momes, GmbH from SARIS Cycling Group assigning License Agreement to SRAM, Inc. upon asset purchase, dated March 2018 | SRAM-P05791 – SRAM-P05811 | | X | |
| P-353 | Article titled "58 of the best road bike and gravel bike wheels in 2021 - reduce bike weight or get aero gains with new hoops" (found at road.cc/content/buyers-guide/58-best-road-bike-gravel-bike-wheels-2021-217881) | SRAM-P06663 – SRAM-P06713 | | X | |
| P-354 | Article titled "10 BEST ROAD BIKE WHEELS FOR 2022" (found at roadbikeaction.com/10-best-road-bike-wheels-for-2022/) | SRAM-P06714 – SRAM-P06721 | | X | |
| P-355 | Article titled "Best road bike wheels in 2021 | 27 road wheelsets tried and tested by our experts" (found at www.bikeradar.com/advice/buyers-guides/buyers-guide-to-road-bike-wheels/) | SRAM-P06722 – SRAM-P06768 | | X | |
| P-356 | Article titled "Best gravel wheels 2021: 12 top-rated picks" (found at www.bikeradar.com/advice/buyers-guides/best-gravel-wheels/) | SRAM-P06769 – SRAM-P06788 | | X | |
| P-357 | Article titled "Best triathlon wheels:  Top time trial wheels for when you're up against the clock" (found at www.cyclingnews.com/features/best-triathlon-wheels/) | SRAM-P06789 – SRAM-P06811 | | X | |
| P-358 | Article titled "absoluteBLACK's Custom T-Lab Gravel Bike From Sea Otter" (found at www.princetoncarbon.com/news/absoluteblacks-t-lab-custom-gravel-bike-from-sea-otter/) | PCW_0000820 – PCW_0000831 | | X | NR, P |
| P-359 | Document titled "Better Speed - Cyclists Who Buy Aero Wheels Don't Want Aero Wheels" | PCW_0001450 – PCW_0001453 | | X | NR, P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-360 | Article titled "Filippo Ganna, Ineos, LE Tour, Oh My" (found at www.princetoncarbon.com/uncategorized/fillipo-ganna-ineos-le-tour-oh-my/) | PCW_0002568 – PCW_0002572 | | X | NR, P |
| P-361 | Article titled "Princeton CarbonWorks WAKE 6560 Wheelset Review" (found at www.princetoncarbon.com/news/roula-review-wake-6560/) | PCW_0001534 – PCW_0001553 | | X | P, LF, LPK, H |
| P-362 | Article titled "In Review: Princeton CarbonWorks GRIT 4540 Gravel Wheels" (found at www.cxmagazine.com/princeton-carbondworks-grit-4540-gravel-carbon-wheels-review-tubeless) | PCW_0000729 – PCW_0000751 | | X | P, LF, LPK, H |
| P-363 | Article titled "'WICKEDLY FAST' \| CyclingTips WAKE 6450 Review - Princeton CarbonWorks" (found at www.princetoncarbon.com/new/wickedly-fast-cyclingtips-wake-6560-review/) | PCW_0000759 – PCW_0000772 | | X | P |
| P-364 | Article titled "Princeton CarbonWorks Wake 6560 wheelset review: Small company, big claims" (found at cyclingtips.com/2018/09/princeton-carbonworks-wake-6560-wheelset-review-small-company-big-claims/) | PCW_0000773 – PCW_0000801 | | X | P, LF, LPK, H |
| P-365 | Article titled "Classic Car Club Manhattan \| WAKE 6560 - Princeton Carbonworks" (found at www.princetoncarbon.com/news/classic-car-club-manhattan-wake-6560/) | PCW_0000806 – PCW_0000811 | | X | P, LF, LPK, H |
| P-366 | Article titled "Princeton Carbon Wake 6560 Wheels" (found at classiccarclubmanhattan.com/princeton-carbon-wake-6560-wheels/) | PCW_0000815 – PCW_0000819 | | X | P, LF, LPK, H |
| P-367 | Article titled "Princeton CarbonWorks \| WAKE (D) 6560 \| Initial Ride - Princeton CarbonWorks" | PCW_0001462 – PCW_0001466 | | X | P, LF, LPK, H |
| P-368 | "Princeton CarbonWorks Wake 6560 Disc - Initial Ride" (found at www.bikeworldnews.com/2018/06/06/princeton-carbonworks-wake-6560-disc-initial-ride/) | PCW_0000812 – PCW_0000814 | | X | P, LF, LPK, H |
| P-369 | Article titled "BikeRumor: GRIT4540, GET YOUR GROOVE ON! - Princeton CarbonWorks" (found at www.princetoncarbon.com/uncategorized/bikerumor-grit4540-get-your-groove-on/) | PCW_0001443 – PCW_0001445 | | X | P, LF, LPK, H |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-370 | Article titled "Review: Princeton CarbonWorks GRIT 4540 gravel wheels make riding offroad a lot groovier" (found at bikerumor.com/2020/02/25/review-princeton-carbonworks-grit-4504-gravel-wheels-make-riding-offroad-a-lot-groovier/) | PCW_0001416 – PCW_0001442 | | X | P, LF, LPK, H |
| P-371 | Article titled "North American Hand Built Show \| Hartford, CT - Princeton CarbonWorks" (found at www.princetoncarbon.com/new/nahbs-2018/) | PCW_0001468 – PCW_0001472 | | X | P, LF, LPK, H |
| P-372 | Article titled "BikeRumor Review \| Aero Wheels Should Make Some Waves - Princeton CarbonWorks" (found at www.princetoncarbon.com/news/bikerumor-review-aero-wheels-should-make-some-waves/) | PCW_0002307 – PCW_0002313 | | X | P, LF, LPK, H |
| P-373 | Article titled "Review: Princeton CarbonWorks Wake 6560 aero wheels should make some waves" (found at bikerumor.com) | PCW_0001500 – PCW_0001524 | | X | P, LF, LPK, H |
| P-374 | Article titled "VELONEWS Review \| Wake (D) 6560 '…the Princeton CarbonWorks wheels are hard to beat.' Princeton CarbonWorks (found at www.princetoncarbon.com/news/velonews-review-wake-d-6560-the-princeton-carbonworks-wheels-are-hard-to-beat/) | PCW_0002437 – PCW_0002443 | | X | P, LF, LPK, H |
| P-375 | Article titled "Review: Princeton CarbonWorks Wake 6560 D Wheels (found at www.velonews.com/gear/road-gear/princeton-carbonworks-wake-6560-d-wheels/) | PCW_0002521 – PCW_0002567 | | X | P, LF, LPK, H |
| P-376 | Article titled "CAPO VELO \| BOUTIQUE CARBON WHEELS FROM 'THE LAND OF GIANTS' - Princeton CarbonWorks" (found at www.princetoncarbon.com/news/http-capovelo-com-princeton-carbon-works-boutique-carbon-wheels-land-giants/) | PCW_0002337 – PCW_0002346 | | X | P, LF, LPK, H |
| P-377 | Article titled "Princeton CarbonWorks: Boutique Carbon Wheels from 'The Land of Giants'" (found at capovelo.com/princeton-carbonworks-boutique-carbon-wheels-land-giants/) | PCW_0002393 – PCW_0002400 | | X | P, LF, LPK, H |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-378 | Article titled "Element.ly Feature - Princeton CarbonWorks" (found at www.princetoncarbon.com/news/element-ly-feature/) | PCW_0002476 – PCW_0002483 | | X | P, LF, LPK, H |
| P-379 | Article titled "Princeton Carbonworks - Reinventing the Wheel" (element.ly/2018/01/princeton-carbonworks-reinventing-wheel/) | PCW_0002484 – PCW_0002494 | | X | P, LF, LPK, H |
| P-380 | Article titled "Hottest new wheels from Princeton, Fulcrum, Scope, XeNTiS, VelTec and more" (found at road.cc/content/tech-news/266459-hottest-new-wheels-princeton-fulcrum-scope-xentis-veltec-and-more) | PCW_0002319 – PCW_0002329 | | X | P, LF, LPK, H |
| P-381 | Article titled "Shiny new products from Princeton, Hope, Campagnolo, Fizik, Spank, Fabric, and more" (found at road.cc/content/tech-news/270721-shiny-new-products-princeton-hope-campagnolo-fizik-spank-fabric-and-more) | PCW_0002347 – PCW_0002359 | | X | P, LF, LPK, H |
| P-382 | Article titled "Custom All-City Cosmic Stallion is the steel gravel bike of our dreams" (found at www.bikeradar.com/news/custom-all-city-cosmic-stallion/) | PCW_0002360 – PCW_0002364 | | X | P, LF, LPK, H |
| P-383 | Article titled "Philly Bike Expo 2018: Pratt Frameworks Red Hook Crit Track Bike - Jarrod Bunk" (found at theradavist.com/2018/11/philly-bike-expo-2018-pratt-frameworks-red-hook-crit-track-bike-jarrod-bunk/) | PCW_0002454 – PCW_0002461 | | X | P, LF, LPK, H |
| P-384 | Article titled "Velonews Podcast! - Princeton CarbonWorks" and soundfile associated therewith (found at www.princetoncarbon.com/uncategorized/velonews-podcast/) | PCW_0002498 – PCW_0002500 | | X | P, LF, LPK, H |
| P-385 | Article titled "BIKERUMOR WAKE 6560 - Princeton CarbonWorks" (found at www.princetoncarbon.com/news/bikerumor-wake6560/) | PCW_0002501 – PCW_0002504 | | X | P, LF, LPK, H |
| P-386 | Article titled "PCW PANEL at Rapha NYC, DC, Group Rides! YES! - Princeton CarbonWorks" (found at www.princetoncarbon.com/news/join-us-at-rapha-and-for-group-rides-in-nyc-and-d-c/) | PCW_0000802 – PCW_0000805 | | X | P, LF, LPK, H |
| P-387 | Article titled "The Only Constant is Change - Princeton CarbonWorks" (found at www.princetoncarbon.com/uncategorized/the-only-constant-is-change/) | PCW_0002509 – PCW_0002513 | | X | P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-388 | Article titled "Better Speed" (found at www.princetoncarbon.com/news/better-speed/) | PCW_0002514 – PCW_0002516 | | X | P |
| P-389 | Article titled "Found: Sinusoidal Princeton Carbonworks WAKE 6560 wheels claim faster, lighter, and cheaper" (found at bikerumor.com/2018/03/01/found-sinusoidal-princeton-carbonworks-wake-6560-wheels-claim-faster-lighter-cheaper/) | SRAM-P02944 – SRAM-P02954 | | X | P, LF, LPK, H |
| P-390 | Princeton webpage re PEAK 4550 (www.princetoncarbon.com/product/peak-4550/) | SRAM-P03176 – SRAM-P03184 | X | | P |
| P-391 | Princeton webpage re GRIT 4540 (www.princetoncarbon.com/product/grit-4540/) | SRAM-P03185 – SRAM-P03195 | X | | P |
| P-392 | Princeton webpage re WAKE 6560 (www.princetoncarbon.com/product/wake-6560/) | SRAM-P03196 – SRAM-P03211 | X | | P |
| P-393 | Article titled "INEOS race ultralight Princeton CarbonWorks Peak 4550 carbon wheels at Tour de France", Bikerumor.com (bikerumor.com/ineos-race-ultralight-princeton-carbonworks-peak-4550-carbon-wheels-at-tour-de-france/) | SRAM-P-6812 – SRAM-P06818 | | X | P, LF, LPK, H |
| P-394 | Article titled "Princeton Carbonworks and Ineos Debut New Peak 4550 Ultralight Wheels", Cyclingtips.com (https://cyclingtips.com/2021/06/princeton-carbonworks-and-ineos-debut-new-peak-4550-ultralight-wheels/) | SRAM-P-6819 – SRAM-P06827 | | X | P, LF, LPK, H |
| P-395 | Article titled "The Quest to Build a Better Wheel", Mariposabicycles.ca (mariposabicycles.ca/2021/02/26/the-quest-to-build-a-better-wheel/) | SRAM-P-6828 – SRAM-P06837 | | X | P, LF, LPK, H |
| P-396 | Article titled "In The News", Mariposabicycles.ca (mariposabicycles.ca/2021/02/26/in-the-news-30/) | SRAM-P-6838 – SRAM-P06842 | | X | P, LF, LPK, H |
| P-397 | Princeton CarbonWorks PEAK 4550 Tune Disc Brake Wheelset (found at www.competitivecyclist.com/princeton-carbonworks-peak-4550-tune-disc-brake-wheelset) | SRAM-P06843 – SRAM-P06846 | | X | |
| P-398 | Princeton CarbonWorks PEAK 4550 Tune Disc Brake Wheelset - Competitive Cyclist | SRAM-P06847 – SRAM-P06850 | | X | |
| P-399 | Princeton Facebook page (www.facebook.com/princetoncarbon/) | SRAM-P06851 – SRAM-P06854 | | X | NR, P |
| P-400 | Princeton webpage (www.princetoncarbon.com) | SRAM-P06855 – SRAM-P06856 | X | | P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-401 | Trademark application for "PRINCETON CARBONWORKS", U.S. Ser. No. 88371821, dated Apr. 4, 2019 | Available at www.uspto.gov | | X | |
| P-402 | Office Action, U.S. Ser. No. 88371821, dated June 21, 2019 | Available at www.uspto.gov | | X | |
| P-403 | Official USPTO Notice of Abandonment, U.S. Ser. No. 88371821, dated Jan. 2, 2020 | Available at www.uspto.gov | | X | |
| P-404 | U.S. Reg. No. 5,021,167, registered Aug. 16, 2016 | Available at www.uspto.gov | | X | |
| P-405 | Native Excel - Mar. 3, 2017 A2 Wind Tunnel Testing Data for Princeton | 2017-03-13 PCW.xlsx | | X | |
| P-406 | Native Excel - Dec. 11, 2017 A2 Wind Tunnel Testing Data for Princeton | 2017-12-11 PCW.xlsm | | X | |
| P-407 | Native Excel - July 19, 2019 A2 Wind Tunnel Testing Data for Princeton | 2019-07-19 PCW.xlsm | | X | |
| P-408 | Native Excel - May 13, 2020 A2 Wind Tunnel Testing Data for Princeton | 2020-05-13 PCW.xlsm | | X | |
| P-409 | Native Excel - Mar. 8, 2021 A2 Wind Tunnel Testing Data for Princeton | 2021-03-08 PCW.xlsm | | X | |
| P-410 | Native Excel - May 3, 2021 A2 Wind Tunnel Testing Data for Princeton | 2021-05-03 pcw.xlsm | | X | |
| P-411 | Native Excel - June 7, 2021 A2 Wind Tunnel Testing Data for Princeton | 2021-06-07 PCW.xlsm | | X | |
| P-412 | Native Excel - Testing Data | PCW_000714 | | X | |
| P-413 | WhatsApp Messages from P. Daniels to D. Katsanis (with text chain), dated March 11, 2019 | DKATSANIS_001059 – DKATSANIS_001061 | | X | NR, P |
| P-414 | Email from H. Ebbott to M. Crotty (with email chain), dated July 18, 2017, with subject "Re: China/Taiwan Itinerary" | PCW_0008304 – PCW_0008305 | | X | NR, P |
| P-415 | Email from M. Wang to H. Macris (with email chain), dated Dec. 11, 2019, with subject "RE: Taiwan, China Dates" | PCW_0007179 – PCW_0007180 | | X | NR, P |
| P-416 | Email from M. Wang to H. Macris (with email chain), dated Dec. 11, 2019, with subject "RE: Taiwan, China Dates" | PCW_0007182 | | X | NR, P |
| P-417 | Email from M. Wang to H. Macris (with email chain), dated Dec. 11, 2019, with subject "RE: Taiwan, China Dates" | PCW_0007183 | | X | NR, P |
| P-418 | Email from R. Furchgott to H. Macris, dated Dec. 10, 2019 | PCW_0007186 – PCW_0007188 | | X | NR, P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-419 | Email from M. Wang to H. Macris, dated Dec. 18, 2019, with subject "January visit follow up" | PCW_0007178 | | X | NR, P |
| P-420 | Email from lena@dwlbicycle.com.tw to H. Macris (with email chain), dated Jan. 10, 2020, with subject "Re: Visiting schedule for 1/12" | PCW_0007732 – PCW_0007735 | | X | NR, P |
| P-421 | Email from lena@dwlbicycle.com.tw to H. Macris (with email chain), dated Jan. 14, 2020, with subject "Re: Visiting schedule for 1/17 …" | PCW_0007745 – PCW_0007747 | | X | NR, P |
| P-422 | Email from S. Kolsloot to M. Crotty, dated Oct. 19, 2021 (with Distribution Agreement attached), with subject "Fwd: Distributor Agreement Comet x Princeton CarbonWorks" | PCW_0006489 – PCW_006502 | | X | NR, P |
| P-423 | Email from Duty_Tax.Escalations@dhl.com to H. Macris, dated Sept. 16, 2021 (with attachments), with subject "<<Ref:108574323>>Fw: AWB# 2326268324 301 Import Hold" | PCW_0006591 – PCW_0006594 | | X | NR, P |
| P-424 | Email from P. Daniels to H. Macris with email chain), dated Aug. 1, 2018, with subject "Re: PCW Design Files" | PCW_0006612 – PCW_0006613 | | X | NR, P |
| P-425 | Email from H. Macris to P. Daniels (with email chain), dated July 31, 2018, with subject "Re: Tubeless Tape Specs" | PCW_0006614 – PCW_0006616 | | X | NR, P |
| P-426 | Email from H. Macris to R. Tessarotto (with email chain), dated Mar. 25, 2018, with subject "Re: Wheels" | PCW_0006691 – PCW_0006692 | | X | NR, P |
| P-427 | Email from H. Macris to P. Daniels (with email chain), dated Feb. 22, 2018, with subject "Re: PCW Week 2/19/18" | PCW_0006700 – PCW_006702 | | X | NR, P |
| P-428 | Email from H. Ebbott to M. Crotty (with email chain), dated Feb. 7, 2018, with subject "Re: Princeton CarbonWorks Timeline" | PCW_0006708 – PCW_006710 | | X | NR, P |
| P-429 | Email from B. Werntz to H. Macris (with email chain), dated Nov. 28, 2017, with subject "Re: December 17 Plan of Attack" | PCW_0006725 – PCW_006726 | | X | NR, P |
| P-430 | Email from P. Daniels to H. Macris (with email chain), dated Aug. 15, 2017, with subject "Re: Status Post PCW Offsite" | PCW_0006845 | | X | NR, P |
| P-431 | Email from H. Macris to F. Chin (with email chain), dated Aug. 15, 2017, with subject "Re: carbotech confirmation" | PCW_0006846 | | X | NR, P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-432 | Email from H. Macris to P. Daniels (with email chain), dated July 5, 2017, with subject "Re: Ambassador Wheels / Solotoo Call / Mike Wang / China Update" | PCW_0006859 – PCW_006860 | | X | NR, P |
| P-433 | Email from P. Daniels to michael_lee@carbotec.com.tw and legend_chiang@carbotec.com.tw (with attachment), dated July 26, 2017, with subject "Princeton Carbon Works - NDA" | PCW_0006866 – PCW_0006871 | | X | NR, P |
| P-434 | Email from P. Daniels to L. Chiang, dated Aug. 7, 2017, with subject "PCW Design Files" | PCW_0006892 | | X | NR, P |
| P-435 | Email from M. Crotty to H. Macris (with email chain and attachments), dated Aug. 18, 2021, with subject "Fwd: <<Ref:1-3686682>> Fw: AWB# 9843602764 301 Import Hold" | PCW_0006905 – PCW_0006910 | | X | NR, P |
| P-436 | Email from Duty_Tax.Escalations@dhl.com to H. Macris, dated July 14, 2021 (with attachments), with subject "<<Ref:100507307>>Fw: AWB# 8939726902 301 Import Hold" | PCW_0006995 – PCW_0007000 | | X | NR, P |
| P-437 | Email from M. Crotty to R. Furchtgott and H. Macris (with email chain), dated July 14, 2021, with subject "Serious COGS Landed Matter, please READ" | PCW_0007001 – PCW_0007002 | | X | NR, P |
| P-438 | Email from H. Macris to M. Crotty, dated June 8, 2021 (with attachments and email chain), with subject "Re: Your Princeton CarbonWorks order has been received!" | PCW_0007011 – PCW_0007023 | | X | NR, P |
| P-439 | Email from M. Crotty to H. Macris (with email chain), dated Apr. 16, 2021, with subject "Fwd: [Sender may be risky] FW: Carbotec / Manufacture and Tool Rework | PCW_0007024 – PCW_0007027 | | X | NR, P |
| P-440 | Email from H. Macris to lena@dwlbicycle.com.tw (with email chain), dated May 30, 2019, with subject "Re: WAKE6560-UCI testing" | PCW_0007028 – PCW_0007036 | | X | NR, P |
| P-441 | Email from R. Furchtgott to H. Macris (with email chain), dated Apr. 15, 2019, with subject "Re: Data Transfer" | PCW_0007093 | | X | NR, P |
| P-442 | Email from H. Macris to H. Ebbott (with attachment), dated Apr. 15, 2019, with subject "Q2, Q3" | PCW_0007096 – PCW_0007103 | | X | NR, P |
| P-443 | Email from B. Werntz to M. Crotty (with email chain), dated Apr. 11, 2019, with subject "Re: Apex offer and your questions" | PCW_0007104 – PCW_0007107 | | X | NR, P |
| P-444 | Email from M. Crotty to H. Macris (with email chain), dated Apr. 10, 2019, with subject "Re: Update 4/9/19" | PCW_0007114 – PCW_0007115 | | X | NR, P |

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-445 | Email from M. Crotty to H. Ebbott (with email chain), dated Apr. 12, 2019, with subject "Re: Hold: Monday 4/15" | PCW_0007116 – PCW_0007117 | | X | NR, P |
| P-446 | Email from legend_chiang@carbotec.com.tw to frank@dwlbicycle.com and M. Wang (with attachments), dated Aug. 16, 2017, with subject "FW: PCW" | PCW_0007169 – PCW_0007177 | | X | NR, P |
| P-447 | Email from H. Macris to M. Crotty (with email chain and attachment), dated Nov. 18, 2019, with subject "Re: Photo" | PCW_0007189 – PCW_0007190 | | X | NR, P |
| P-448 | Email from M. Crotty to H. Macris (with email chain), dated Nov. 14, 2019, with subject "Re: GRIT4540, WAKE6560 Issues, Urgent" | PCW_0007191 – PCW_0007194 | | X | NR, P |
| P-449 | Email from H. Macris to M. Wang (with email chain and attachments), dated Nov. 6, 2019, with subject "Re: 6560 and 4540 drawings" | PCW_0007240 – PCW_0007248 | | X | NR, P |
| P-450 | Email from H. Macris to M. Wang (with email chain), dated Oct. 31, 2019, with subject "Re: FW: WAKE 6560 TR drawing" | PCW_0007253 – PCW_0007255 | | X | NR, P |
| P-451 | Email from M. Crotty to H. Macris (with email chain), dated Oct. 29, 2019, with subject "Re: A1991601-4540 demo run" | PCW_0007264 – PCW_0007271 | | X | NR, P |
| P-452 | Email from M. Wang to H. Macris and R. Furchtgott (with email chain), dated Oct. 28, 2019, with subject "RE: 6560 Mould Concerns" | PCW_0007272 – PCW_0007274 | | X | NR, P |
| P-453 | Email from M. Crotty to H. Macris (with email chain and attachments), dated Oct. 10, 2019, with subject "Fwd: NEED DOC FOR CUSTOM CLEARANCE …" | PCW_0007282 – PCW_0007292 | | X | NR, P |
| P-454 | Email from M. Crotty to H. Macris (with email chain), dated Oct. 1, 2019, with subject "Re: Con-call-Eurobike follow up toolings at APEX" | PCW_0007302 – PCW_0007304 | | X | NR, P |
| P-455 | Email from lena@dwlbicycle.com.tw to H. Macris (with email chain), dated Sept. 6, 2019, with subject "Grit 4540-brake pad issue" | PCW_0007323 – PCW_0007329 | | X | NR, P |
| P-456 | Email from R. Furchtgott to H. Macris, dated Sept. 11, 2019, with subject "To-Do" | PCW_0007350 – PCW_0007351 | | X | NR, P |
| P-457 | Email from B. Werntz to M. Crotty and H. Macris, dated Aug. 31, 2019, with subject "Most Engaged Email Subscribers" | PCW_0007400 | | X | NR, P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-458 | Email from M. Crotty to H. Macris (with email chain and attachments), dated Aug. 8, 2019, with subject "Fwd: Box, bag and valve order-A1971101" | PCW_0007522 – PCW_007549 | | X | NR, P |
| P-459 | Email from M. Wang to lena@dwlbicycle.com.tw (with email chain), dated July 20, 2020, with subject "Re: New Project URGENT: PEAK 4550" | PCW_0007664 – PCW_0007672 | | X | NR, P |
| P-460 | Email from H. Macris to R. Furchtgott (with email chain and attachment), dated May 11, 2020, with subject "Re: A2 Wind Tunnel Protovol and Equipment Needs" | PCW_0007705 – PCW_0007707 | | X | NR, P |
| P-461 | Email from H. Macris to lena@dwlbicycle.com.tw (with email chain), dated Jan. 11, 2020, with subject "Re: PCW 6560 test report" | PCW_0007736 – PCW_0007740 | | X | NR, P |
| P-462 | Email from H. Macris to M. Crotty, R. Furchtgott, and B. Werntz, dated Feb. 3, 2020, with subject "MONDAY" | PCW_0007776 – PCW_0007777 | | X | NR, P |
| P-463 | Email from lena@dwlbicycle.com.tw to M. Crotty (with email chain), dated Aug. 25, 2020, with subject "PCW New order -4540/6560 shipping schedule" | PCW_0007808 – PCW_0007814 | | X | NR, P |
| P-464 | Email from lena@dwlbicycle.com.tw to M. Crotty (with email chain and attachments), dated Aug. 21, 2020, with subject "4540 P01-A19A0201" | PCW_0007824 – PCW_0007835 | | X | NR, P |
| P-465 | Email from lena@dwlbicycle.com.tw to H. Macris (with email chain), dated Aug. 5, 2020, with subject "RE: PEAK 4550/Testing standards" | PCW_0007843 – PCW_0007852 | | X | NR, P |
| P-466 | Email from M. Crotty to H. Macris (with email chain and attachments), dated July 30, 2020, with subject "Fwd: PCW New order -4540/6560" | PCW_0007859  – PCW_0007866 | | X | NR, P |
| P-467 | Email from lena@dwlbicycle.com.tw to H. Macris (with email chain), dated July 24, 2020, with subject "PEAK 4550/Testing standards" | PCW_0007867 – PCW_0007876 | | X | NR, P |
| P-468 | Email from M. Crotty to H. Macris (with email chain), dated Mar. 16, 2021, with subject "Re: Core Bike Video PCW Marty please assist urgent" | PCW_0007881 – PCW_0007889 | | X | NR, P |
| P-469 | Email from M. Crotty to H. Macris (with email chain), dated Mar. 16, 2021, with subject "Re: Core Bike Video PCW Marty please assist urgent" | PCW_0007890 – PCW_0007898 | | X | NR, P |
| P-470 | Email from H. Macris to C. Jenny, dated Feb. 15, 2021, with subject "Moving Forward!" | PCW_0007908 | | X | NR, P |
| P-471 | Email from R. Furchtgott to M. Crotty (with email chain), dated Dec. 2, 2020, with subject "Re: Sad Case today again in India - Please help" | PCW_0007909 – PCW_0007911 | | X | NR, P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-472 | Email from M. Crotty to H. Macris (with email chain), dated Apr. 16, 2021, with subject "Fwd: [Sender may be risky] FW: Carbotec / Manufacture and Tool Rework | PCW_0007923 – PCW_0007926 | | X | NR, P |
| P-473 | Email from G. Hillson to M. Crotty, dated Apr. 15, 2021, with subject "A few items" | PCW_0007927 | | X | NR, P |
| P-474 | Email from M. Crotty to R. Furchtgott (with email chain), dated Jan. 4, 2021, with subject "Warranty Claims" | PCW_0007956 – PCW_0007959 | | X | NR, P |
| P-475 | Email from I. Van Steenberg to M. Crotty (with email chain), dated Dec. 22, 2020, with subject "Complete Return for PRINCETO.pdf" | PCW_0007960 – PCW_0007964 | | X | NR, P |
| P-476 | Email from M. Crotty to S. Byrd (with email chain and attachments), dated Dec. 18, 2020, with subject "Re: AWB 8922430156" | PCW_0007976 – PCW_0007984 | | X | NR, P |
| P-477 | Email from P. Daniels to frank@dwlbicycle.com.tw (with email chain), dated Nov. 16, 2017, with subject "Re: PCW 1st and 2nd samples" | PCW_0008230 – PCW_0008232 | | X | NR, P |
| P-478 | Email from P. Daniels to frank@dwlbicycle.com.tw (with email chain), dated Aug. 17, 2017, with subject "Re: Friday Early AM" | PCW_0008275 | | X | NR, P |
| P-479 | Email from P. Daniels to H. Ebbott (with email chain), dated Aug. 16, 2017, with subject "Re: PCW Taiwanese Partners" | PCW_0008278 – PCW_0008279 | | X | NR, P |
| P-480 | Email from P. Daniels to M. Wang (with email chain), dated July 30, 2017, with subject "Re: Carbon rim manufacturers" | PCW_0008313 – PCW_0008323 | | X | NR, P |
| P-481 | Email from P. Daniels to frank@dwlbicycle.com.tw (with email chain), dated July 28, 2017, with subject "Re: Carbon rim manufacturers" | PCW_0008336 – PCW_0008345 | | X | NR, P |
| P-482 | Email from P. Daniels to Luescher Teknik, dated Apr. 27, 2017, with subject "Rowing Banter and Princeton Carbon Wheel Testing" | PCW_0008350 | | X | NR, P |
| P-483 | Email from M. Crotty to P. Daniels, dated Nov. 9, 2018, with subject "Julich/Hincapie notes" | PCW_0008387 | | X | NR, P |
| P-484 | Email from I. Van Steenberg to M. Crotty (with attachment), dated Oct. 9, 2018, with subject "PWC" | PCW_0008388 – PCW_0008389 | | X | NR, P |
| P-485 | Email from W. Jardine to info@princetoncarbon.com, dated June 28, 2021, with subject "Wake 6560 Hub Choice" | PCW_0008486 | | X | |
| P-486 | Email from C. Wurf to M. Crotty (with email chain), dated Apr. 28, 2018, with subject "Re: IMTX" | PCW_0008645 | | X | NR, P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-487 | Email from M. Crotty to B. Crotty (with email chain), dated Mar. 23, 2018, with subject "Wurf review." | PCW_0008668 – PCW_0008669 | | X | NR, P |
| P-488 | Email from R. Crotty to M. Crotty (with email chain), dated Mar. 23, 2018, with subject "Re: Wheels" | PCW_0008673 – PCW_0008674 | | X | NR, P |
| P-489 | Email from M. Crotty to P. Daniels, dated Feb. 16, 2018, with subject "Scalloped Wing Leading Edge--A Plurality of Protrusions" | PCW_0008739 | | X | NR, P |
| P-490 | Email from M. Crotty to C. Kelton (with email chain), dated May 15, 2021, with subject "Re: Custom Order of GRIT 4540s" | PCW_0008943 – PCW_0008947 | | X | |
| P-491 | Email from M. Crotty to R. DeVito (with email chain), dated Sept. 9, 2021, with subject "Re: ultimate climbing wheel - Peak 4550?" | PCW_0008961 – PCW_0008964 | | X | |
| P-492 | Email from M. Crotty to H. Macris (with email chain), dated Apr. 16, 2021, with subject "Fwd: Quantity of Goods Update-20181206) | PCW_0010226 – PCW_0010228 | | X | NR, P |
| P-493 | Email from M. Crotty to H. Macris (with email chain), dated Aug. 20, 2019, with subject "4540 Rim Weights" | PCW_0010356 – PCW_0010358 | | X | NR, P |
| P-494 | Email from H. Macris to M. Wang, et al. (with attachment), dated Nov. 12, 2019, with subject "GRIT 4540 Additional Testing" | PCW_0010375 – PCW_0010384 | | X | NR, P |
| P-495 | Email from lena@dwlbicycle.com.tw to H. Macris (with email chain and attachments), with subject "RE: 7/29/2019 Update") | PCW_0010482 – PCW_0010490 | | X | NR, P |
| P-496 | Email from H. Macris to R. Furchtgott and B. Werntz (with email chain), dated June 28, 2019, with subject "Fwd: PCW WAKE 4540" | PCW_0010522 – PCW_0010541 | | X | NR, P |
| P-497 | Email from R. Furchtgott to B. Werntz (with attachments), dated Oct. 4, 2019, with subject "media kit docs" | PCW_0010542 – PCW_0010547 | | X | NR, P |
| P-498 | Document titled "Princeton CarbonWorks Update November, 2019" | PCW_0010557  – PCW_0010559 | | X | NR, P |
| P-499 | Email from B. Werntz to F. Israel (with attachments), dated Oct. 31, 2019, with subject "Media Kit" | PCW_0010548 – PCW_0010555 | | X | NR, P |
| P-500 | Email from M. Crotty to david.schiltknecht@gmx.ch (with email chain), dated Oct. 15, 2020, with subject "Re: Hubs" | PCW_0011826 – PCW_0011829 | | X | |
| P-501 | Email from sander@princetoncarbon.com to H. Macris (with email chain), dated Oct. 28, 2021, with subject "Re: COMET ISSUE: pending Lawsuit with SRAM" | PCW_0011835 – PCW_0011836 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-502 | Email from H. Macris to xyzbike@hotmail.com (with email chain), dated Oct. 25, 2021, with subject "Re: Wake 6560 Strada" | PCW_0011841 – PCW_0011844 | | X | |
| P-503 | Email from M. Crotty to Aaron.C@ison-distribution.com (with email chain and attachments), dated Apr. 20, 2021, with subject "Re: PCW - Ambassador Question please" | PCW_0012087 – PCW_0012110 | | X | |
| P-504 | Email from M. Crotty to H. Macris (with email chain), dated Apr. 16, 2021, with subject "Fwd: SRAM Response" | PCW_0012111 | | X | |
| P-505 | Email from lena@dwlbicycle.com.tw to H. Macris and R. Furchtgott (with email chain and attachments), dated Apr. 12, 2021, with subject "UCI testing information: PEAK 4550 RB Tubula" | PCW_0012112 – PCW_0012119 | | X | |
| P-506 | Email from lena@dwlbicycle.com.tw to H. Macris and R. Furchtgott (with email chain and attachments), dated Apr. 7, 2021, with subject "Re: UCI testing information" | PCW_0012123 – PCW_0012129 | | X | |
| P-507 | Email from rowdmi@gmail.com to H. Macris (with email chain), dated Mar. 24, 2021, with subject "Re: Lawsuit!" | PCW_0012178 – PCW_0012181 | | X | |
| P-508 | Email from M. Crotty to R. Furchtgott (with email chain and attachments), dated Apr. 12, 2021, with subject "Fwd: Application for Wheels Approval …" | PCW_0012297 – PCW_0012313 | | X | |
| P-509 | Email from mdhnc11@gmail.com to M. Crotty (with email chain), dated Apr. 8, 2021, with subject "Re: 4540" | PCW_0012314 | | X | |
| P-510 | Email from M. Crotty to cvanegas@karnataka.com.ec (with email chain), dated Aug. 3, 2021, dated subject "Re: Princeton deadealship for Ecuador" | PCW_0012609 – PCW_0012627 | | X | |
| P-511 | Email from M. Crotty to R. Furchtgott (with email chain), dated May 27, 2021, with subject "Re: Warranty Claim" | PCW_0012665 – PCW_0012668 | | X | |
| P-512 | Email from M. Crotty to nbowser@gmail.com (with email chain), dated May 19, 2021, with subject "Re: Lead times" | PCW_0012683 – PCW_0012684 | | X | |
| P-513 | Email from M. Crotty to division1landscape@gmail.com (with email chain), dated Apr. 29, 2021, with subject "Re: 4540" | PCW_0012772 – PCW_0012778 | | X | |
| P-514 | Email from zedatomic@bell.net to M. Crotty (with email chain), dated Aug. 25, 2021, with subject "Re: Order # 4150" | PCW_0012838 – PCW_0012841 | | X | |
| P-515 | Email from M. Crotty to francis@ironorechina.com (with email chain), dated Nov. 8, 2021, with subject "Re: ETC of Launch Edition" | PCW_0012865 – PCW_0012869 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-516 | E-mail from P. Daniels to B. Benzer (with email chain), dated June 1, 2018, with subject "Re: Princeton CarbonWorks - Next Week" | SRAM-P05761 – SRAM-P05762 | | X | NR, P |
| P-517 | E-mail from P. Daniels to B. Benzer (with email chain), dated June 8, 2018, with subject "Re: Princeton CarbonWorks - Next Week" | SRAM-P05766 – SRAM-P05768 | | X | NR, P |
| P-518 | E-mail from P. Daniels to B. Benzer (with email chain), dated Sept. 24, 2018, with subject "Re: Follow up" | SRAM-P05777 – SRAM-P05779 | | X | NR, P |
| P-519 | E-mail from B. Benzer to P. Daniels (with email chain), dated Sept. 28, 2018, with subject "RE: Follow up" | SRAM-P05780 – SRAM-P05781 | | X | NR, P |
| P-520 | E-mail from P. Daniels to B. Benzer (with email chain), dated Oct. 1, 2018, with subject "Re: Follow up" | SRAM-P05782 – SRAM-P05785 | | X | NR, P |
| P-521 | E-mail from B. Benzer to P. Daniels (with email chain), dated Oct. 22, 2018, with subject "RE: PCW Response" | SRAM-P05786 | | X | NR, P |
| P-522 | E-mail from B. Benzer to P. Daniels (with email chain), dated Nov. 20, 2019, with subject "RE: Check In and WTF (Women Track Fixed)" | SRAM-P05788 – SRAM-P05789 | | X | NR, P |
| P-523 | Document titled "A2 Wind Tunnel │ Mooresville, NC Princeton CarbonWorks │ Wake 6560" | PDANIELS_000102 | | X | NR, P |
| P-524 | Document titled "A2 Wind Tunnel │ Mooresville, NC Princeton CarbonWorks │ Wake 6560" | PDANIELS_000103 | | X | NR, P |
| P-525 | Native Excel - A2--Dec 2017--Comps v Zipp--Feb 2018.xlsx | PDANIELS_000111 | | X | NR, P |
| P-526 | Native Excel - A2--Dec 2017--Weighted Average Analysis--Paul 12-28-17 (1) (1).xlsx | PDANIELS_000100 | | X | NR, P |
| P-527 | Document titled "Carbotec │ Manufacturing Schedule / Tool Rework" | PDANIELS_000136 | | X | NR, P |
| P-528 | Document comparing Wake 6560 vs. NSW 454 | PDANIELS_000094 | | X | NR, P |
| P-529 | Document titled "Princeton Carbonworks BetterSpeed since 2014, Princeton Carbon Works - Design Night Classic Car Club Manhattan, Nov. 27, 2018" | PDANIELS_000078 – PDANIELS_000089 | | X | NR, P |
| P-530 | CT Tirebed Design Document | PDANIELS_000139 | | X | NR, P |
| P-531 | Document titled "Sinusoidal" Design - A Trifecta of Benefits | PDANIELS_000130 | | X | NR, P |
| P-532 | Document titled "PCW Wake6560 vs. Standard Geometry" | PDANIELS_000129 | X | | NR, P |
| P-533 | Document titled "Princeton Carbon Works Friends and Family Order Discount Code: legsandlungs" | PDANIELS_000051 – PDANIELS_000052 | | X | NR, P |
| P-534 | Document titled "Princeton Carbonworks Incredible Speed Since 2014" | PDANIELS_000067 – PDANIELS_000077 | | X | NR, P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-535 | Princeton Carbon advertisement | PDANIELS_000091 | | X | NR, P |
| P-536 | Press Release - Princeton Carbonworks Wake 6560 | PDANIELS_000033 – PDANIELS_000034 | | X | NR, P |
| P-537 | Screenshot of Testing Data | PDANIELS_000104 | | X | NR, P |
| P-538 | Spec Sheet WAKE 6560 | PDANIELS_000137 | | X | NR, P |
| P-539 | Spec Sheet WAKE [D] 6560 | PDANIELS_000131 | | X | NR, P |
| P-540 | P. Daniels 2018 PCW Self Review | PDANIELS_000001 – PDANIELS_000002 | | X | NR, P |
| P-541 | Native Excel File - SRAM Net Sales, Net Cost, Gross Profit, and Quantity Data for 2016 – June 7, 2022 by wheel, MY22 Forecast, My23 Forecast, and Sales Data by Material | SRAM-P08008 | X | | |
| P-542 | Excel File - Princeton Sales and Cost Information regarding 4550 RB Master, 4550 DB Master, and 4550 Rims Master | PCW_0013222 | | X | |
| P-543 | Excel File - Princeton Historical Sales Data (Dec. 18, 2017 - July 2, 2022) | PCW_0013223 | | X | |
| P-544 | Excel File - Princeton COGS Data | PCW_0013224 | | X | |
| P-545 | Excel File - Princeton Pricing Data (eff. Jan. 1, 2022) | PCW_0013225 | | X | |
| P-546 | Excel File - Princeton Historical Sales Data (Oct. 18, 2017 - November 2, 2022) | PCW_0013226 | X | | |
| P-547 | Timeline | Exhibit 3R to Perdue Expert Report | | X | |
| P-548 | SRAM Financial Summary | Exhibit 4R to Perdue Expert Report | | X | |
| P-549 | Unit Sales by Month (individual wheels) | Exhibit 7R to Perdue Expert Report | X | | A |
| P-550 | SRAM Reasonable Royalty Analysis | Exhibit 10R to Perdue Expert Report | X | | A |
| P-551 | SRAM Lost Profit Analysis | Exhibit 11R to Perdue Expert Report | X | | A |
| P-552 | Metron A.E. specification drawing for Wavy rim MK2 | DKATSANIS_001033 – DKATSANIS_001034 | X | | NR |
| P-553 | Wavy rim design | DKATSANIS_000122 | X | | NR |
| P-554 | Princeton Carbonworks Instagram Post dated Apr. 6, 2017 | Available at https://www.instagram.com/p/BSi5A6sBE9v/ | | X | NP |
| P-555 | Princeton Carbonworks Instagram Post dated Oct. 6, 2017 | Available at https://www.instagram.com/p/BZ6OIOJlN_2/ | | X | NP |
| P-556 | Princeton Carbonworks Instagram Post dated Nov. 15, 2017 | Available at https://www.instagram.com/p/BbhvzVYFFWi/ | | X | NP |
| P-557 | Princeton Carbonworks Instagram Post dated Jan. 4, 2018 | Available at https://www.instagram.com/p/BdjaCZ5FW_e/ | | X | NP; P |
| P-558 | Princeton Carbonworks Instagram Post dated Feb. 20, 2018 | Available at https://www.instagram.com/p/BfcVvxflFUR/ | | X | NP |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-559 | Princeton Carbonworks Instagram Post dated Sept. 24, 2018 | Available at https://www.instagram.com/p/BoINTiyhPdV/ | | X | NP; NR |
| P-560 | Princeton Carbonworks Instagram Post dated Jan. 28, 2020 | Available at https://www.instagram.com/p/B73gFljlkeD/ | | X | NP |
| P-561 | Harrison Macris Instagram Post dated Jan. 16, 2018 | Available at https://www.instagram.com/p/BeBMYnGlseG/ | | X | NP |
| P-562 | Harrison Macris LinkedIn Profile Page | Available at https://www.linkedin.com/in/harrison-macris-b199b122/ | | X | NP |
| P-563 | Harrison Macris LinkedIn Posts | Available at https://www.linkedin.com/in/harrison-macris-b199b122/recent-activity/shares/ | | X | NP; NR; P |
| P-564 | Princeton Carbonworks Facebook Post dated Dec. 18, 2018 | Available at https://www.facebook.com/princetoncarbon/photos/a.1464153940308464/2134524066604778/ | | X | NP; NR; P |
| P-565 | Princeton Carbonworks Facebook Post dated Jan. 4, 2018 | Available at https://www.facebook.com/princetoncarbon/photos/a.1464153940308464/1676360355754487/ | | X | NP; P |
| P-566 | Princeton Carbonworks Facebook Post dated Nov. 2, 2018 | Available at https://www.facebook.com/princetoncarbon/photos/a.1464153940308464/2070450859678766/ | | X | NP; P |
| P-567 | Photograph of bicycle with WAKE 6560 wheels | Figure 1 - Exhibit G to Howle Infringement Report | X | | H |
| P-568 | Photograph of bicycle with GRIT 4540 wheels | Figure 1 - Exhibit H to Howle Infringement Report | X | | H |
| P-569 | Photograph of bicycle with PEAK 4550 wheels | Figure 1 - Exhibit I to Howle Infringement Report | X | | H |
| P-570 | Physical exhibits - Dowels and contour gauge imprints of WAKE 6560 wheel | Shown in Paragraphs 43, 66, and 78 of Howle Infringement Report | | X | H; NP; MIL |
| P-571 | Physical exhibits - Dowels and contour gauge imprints of GRIT 4540 wheel | Shown in Paragraphs 100, 123, and 135 of Howle Infringement Report | | X | H; NP; MIL |
| P-572 | U.S. Patent No. 7,178,239 B2 to Meggiolan, et al. | Available at www.uspto.gov | | X | NP; R |
| P-573 | Email from D. Katsanis to J. Poertner, dated Aug. 24, 2011 (with email chain), with subject "Re: Wheels" | DKATSANIS_000238 – DKATSANIS_000239 | X | | H; R |
| P-574 | Email from D. Katsanis to J. Poertner, dated Sept. 24, 2011, with subject "Wheels" | DKATSANIS_000300 | X | | H; R |
| P-575 | U.S. Patent No. 9,950,561 to Hall, et al. | Available at www.uspto.gov | | X | NP; R |
| P-576 | U.S. Patent No. 10,576,781 to Hall, et al. | Available at www.uspto.gov | | X | NP; R |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-577 | Expert Report of Dr. Laurens Howle Regarding Defendant Princeton Carbon Works Inc.'s Infringement of U.S. Patent Nos. 9,610,800 B2 and 10,611,188 B2 (and exhibits thereto) | | | X | H; A |
| P-578 | Rebuttal Expert Report of Dr. Laurens Howle Regarding the Validity of U.S. Patent Nos. 9,610,800 B2 and 10,611,188 B2 (and exhibits thereto) | | | X | H; A |
| P-579 | Supplemental Expert Report of Dr. Laurens Howle Regarding Defendant Princeton Carbon Works Inc.'s Infringement of U.S. Patent Nos. 9,610,800 B2 and 10,611,188 B2 (and exhibits thereto) | | | X | H; A |
| P-580 | Expert Report of Glenn W. Perdue (and exhibits and supplements thereto) | | | X | H; A |
| P-581 | Home page of Macris Industries website (including all home page images) | Available at http://macrisindustries.com/ | | X | NP; R |
| P-582 | About Us page of Macris Industries website | Available at https://macrisindustries.com/about/ | | X | NP; R |
| P-583 | Contact page of Macris Industries website | Available at https://macrisindustries.com/contact/ | | X | NP; R |
| P-584 | Consulting page of Macris Industries website | Available at https://macrisindustries.com/consulting/ | | X | NP; R |
| P-585 | Video titled "Macris Industries Underwater Lighting SuperCut" | Available at https://www.youtube.com/watch?v=PEhfxoo7Z94 | | X | NP; R |
| P-586 | Video titled "Underwater Light Installation:  Regulator 34 with Macris MIU60, MIU15" | Available at https://www.youtube.com/watch?v=-cxYOQ74eCk | | X | NP; R |
| P-587 | Video titled "Underwater Light Installation: Rampage 38 with Macris MIU30" | Available at https://www.youtube.com/watch?v=16xOuemcx-Q | | X | NP; R |
| P-588 | Video titled "Underwater Light Installation: Down East 45' Fishing Monster!" | Available at https://www.youtube.com/watch?v=8lDqC7WqZ0A | | X | NP; R |
| P-589 | Video titled "Underwater Light Installation: Parker 18 with MIU-L10" | Available at https://www.youtube.com/watch?v=UYdY80sUmwY | | X | NP; R |
| P-590 | Photograph of prototype wheel | SRAM-P05362 | | X | R |
| P-591 | Photograph of prototype wheel | SRAM-P05370 | | X | R |
| P-592 | Photograph of prototype wheel | SRAM-P05371 | | X | R |
| P-593 | Photograph of prototype wheel | SRAM-P05375 | | X | R |
| P-594 | Photograph of prototype wheel | SRAM-P05398 | | X | R |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-595 | Photograph of prototype wheel | SRAM-P05409 | | X | R |
| P-596 | Photograph of prototype wheel | SRAM-P05413 | | X | R |
| P-597 | Photograph of prototype wheel | SRAM-P05414 | | X | R |
| P-598 | Photograph of prototype wheel | SRAM-P05435 | | X | R |
| P-599 | Photograph of prototype wheel | SRAM-P05440 | | X | R |
| P-600 | Notes from MLH dated Mar. 4, 2013 | SRAM-P05445 | | X | |
| P-601 | Photograph of prototype wheel | SRAM-P05501 | | X | R |
| P-602 | Photograph of prototype wheel | SRAM-P05516 | | X | R |
| P-603 | Photograph of prototype wheel | SRAM-P05524 | | X | R |
| P-604 | Photograph of prototype wheel | SRAM-P05529 | | X | R |
| P-605 | Photograph of prototype wheel | SRAM-P05532 | | X | R |
| P-606 | Design drawing | DKATSANIS_001044 | | X | R |
| P-607 | Summary of CFD Results for DK-Wavo-Rim-v16 | DKATSANIS_000157 | | X | R |
| P-608 | Summary of CFD Results re Centre of Pressure | DKATSANIS_000164 | | X | R |
| P-609 | Summary of CFD Results re Drag Comparison | DKATSANIS_000188 | | X | R |
| P-610 | Summary of CFD Results re Side Force Comparison | DKATSANIS_000189 | | X | R |
| P-611 | Summary of CFD Results re Torque Comparison | DKATSANIS_000190 | | X | R |
| P-612 | Article titled "Better Speed" (found at www.princetoncarbon.com/better-speed/) | SRAM-P07982 – SRAM-P07986 | X | | P |
| P-613 | Video of Zipp Undulating Wheel Manufacture | | X | | NP; P; R |
| P-614 | Summary Chart of Damages | | X | | NP; A |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-615 | Email from H. Macris to lena@dwlbicycle.com.tw (with attachments), dated June 21, 2020, with subject "New Project URGENT: PEAK 4550" | PCW_0011005 – PCW_0011008 | | X | |
| P-616 | Email from M. Crotty to lena@dwlbicycle.com.tw (with email chain), with subject "White Industries Hubs 2020 Pricing" | PCW_0011059 – PCW_0011061 | | X | |
| P-617 | Email from H. Macris to D. Cavallari (with email chain), dated Sept. 16, 2020, with subject "Re: Sinusoidal Rim Shape" | PCW_0011086 – PCW_0011091 | | X | P |
| P-618 | Email from M. Hartnett to M. Crotty (with email chain), dated Mar. 24, 2020, with subject "Re: Hartnett - Order 3218 from 1/22/2020 and Build Update" | PCW_0011107 – PCW_0011115 | | X | P |
| P-619 | Email from M. Crotty to F. Israel (with attachments), dated Mar. 5, 2020, with subject "Pricing--Wholesale--Frank Israel--Updated 2-1-2020.docx; Marketing--Dealer One Sheeter.pdf" | PCW_0011120 – PCW_0011124 | | X | R; P |
| P-620 | Email from M. Crotty to E. Sy Kee (with email chain), dated June 4, 2020, with subject "Re: Princeton Wake6560" | PCW_0011139 – PCW_0011143 | | X | R; P |
| P-621 | Email from M. Crotty to A. Leca (with email chain and attachments), dated Aug. 11, 2020, with subject "Re: Princeton Carbon" | PCW_0011159 – PCW_0011165 | | X | R; P |
| P-622 | Email from lena@dwlbicycle.com.tw to M. Crotty (with email chain and attachments), dated Dec. 18, 2019, with subject "RE: 4540 ISO Approval-test fee" | PCW_0011186 – PCW_0011190 | | X | R |
| P-623 | Email from lena@dwlbicycle.com.tw to M. Crotty (with email chain and attachments), dated Nov. 19, 2019, with subject "RE: 4540 ISO Approval" | PCW_0011191 – PCW_0011208 | | X | R |
| P-624 | Email from lena@dwlbicycle.com.tw to M. Crotty (with email chain and attachments), dated Dec. 6, 2019, with subject "RE: 4540 ISO Approval-test fee" | PCW_0011209 – PCW_0011216 | | X | R |
| P-625 | Email from H. Macris to M. Wang (with email chain), dated Nov. 22, 2019, with subject "Re: PCW 4540-Sapim nipple" | PCW_0011217 – PCW_0012220 | | X | R; P |
| P-626 | Email from M. Crotty to M. Stanway (with email chain), dated Nov. 25, 2019, with subject "Re: Grit 4540" | PCW_0011282 | | X | R; P |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Plaintiff's Exhibit List with Defendant's Objections

| EXHIBIT NO. | DESCRIPTION OF EXHIBITS THAT MAY BE OFFERED INTO EVIDENCE | BATES NUMBER / WHERE USED | EXPECTS TO USE | MAY USE | DEFENDANT'S OBJECTION(S) |
|---|---|---|---|---|---|
| P-627 | Email from H. Macris to lena@dwlbicycle.com.tw (with email chain and attachments), dated Oct. 19, 2020, with subject "Re: PEAK 5045 drawing" | PCW_0011450 – PCW_0011455 | | X | R |
| P-628 | Email from M. Crotty to lena@dwlbicycle.com.tw (with attachments), dated Jan. 25, 2021, with subject "PCW Payment on Balance and QC resolution" | PCW_0011521 – PCW_0011523 | | X | R; P |
| P-629 | Email from lena@dwlbicycle.com.tw to H. Macris (with email chain and attachments), dated Jan. 11, 2021, with subject "RE: PEAK 5045 test report, drilling hole angle" | PCW_0011534 – PCW_0011541 | | X | R |
| P-630 | Email from H. Macris to lena@dwlbicycle.com.tw (with email chain and attachments), dated Dec. 18, 2020, with subject "RE: PEAK 5045 test report, drilling hole angle" | PCW_0011548 – PCW_0011551 | | X | R |
| P-631 | Email from M. Crotty to Marc Galietta (with email chain), dated Feb. 17, 2021, with subject "Re: Dealer Request" | PCW_0011636 – PCW_0011640 | | X | R |
| P-632 | Email from lena@dwlbicycle.com.tw to H. Macris (with attachments), dated Nov. 25, 2020, with subject "QR to Mystic via DHL-11/25" | PCW_0011735 – PCW_0011739 | | X | R |
| P-633 | Trial demonstratives | | X | | Objections Reserved |