# EXHIBIT 6

### UNITED STATES DISTRICT COURT
### SOUTHERN DISTRICT OF FLORIDA
### WEST PALM BEACH DIVISION

|  |  |
|---|---|
| SRAM, LLC,<br><br>                    Plaintiff,<br><br>v.<br><br>PRINCETON CARBON WORKS INC.,<br><br>                    Defendant. | Case No. 9:21-cv-80581 RKA<br><br>**JURY TRIAL DEMANDED** |

## DEFENDANT'S DEPOSITION DESIGNATIONS

Pursuant to Local Rule 16.1(e) and this Court's Order Amended Scheduling Orders (ECF Nos. 91, 147, 154, and 164), Defendant Princeton Carbon Works Inc. ("Defendant" or "PCW") respectfully submits its designations of trial witness testimony expected to be presented by means of a deposition. Per discussion with SRAM's counsel, PCW will provide SRAM with additional designations or de-designations for all witnesses at least seven (7) days before January 13, 2023. PCW will also provide its counter-designations of all deposition transcripts by January 13, 2023.

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 1 | 12/28/2021 Deposition Transcript of Brian Benzer | 6:10 | 8:18 |
| 2 | 12/28/2021 Deposition Transcript of Brian Benzer | 9:2 | 9:25 |
| 3 | 12/28/2021 Deposition Transcript of Brian Benzer | 10:23 | 10:25 |
| 4 | 12/28/2021 Deposition Transcript of Brian Benzer | 12:15 | 13:8 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 5 | 12/28/2021 Deposition Transcript of Brian Benzer | 13:18 | 16:14 |
| 6 | 12/28/2021 Deposition Transcript of Brian Benzer | 16:22 | 19:12 |
| 7 | 12/28/2021 Deposition Transcript of Brian Benzer | 19:17 | 22:8 |
| 8 | 12/28/2021 Deposition Transcript of Brian Benzer | 22:15 | 22:20 |
| 9 | 12/28/2021 Deposition Transcript of Brian Benzer | 22:25 | 25:12 |
| 10 | 12/28/2021 Deposition Transcript of Brian Benzer | 25:16 | 25:19 |
| 11 | 12/28/2021 Deposition Transcript of Brian Benzer | 26:1 | 26:22 |
| 12 | 12/28/2021 Deposition Transcript of Brian Benzer | 27:1 | 35:5 |
| 13 | 12/28/2021 Deposition Transcript of Brian Benzer | 35:11 | 36:22 |
| 14 | 12/28/2021 Deposition Transcript of Brian Benzer | 37:8 | 38:11 |
| 15 | 12/28/2021 Deposition Transcript of Brian Benzer | 39:16 | 40:20 |
| 16 | 12/28/2021 Deposition Transcript of Brian Benzer | 40:22 | 41:3 |
| 17 | 12/28/2021 Deposition Transcript of Brian Benzer | 41:5 | 42:17 |
| 18 | 12/28/2021 Deposition Transcript of Brian Benzer | 43:14 | 48:4 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 19 | 12/28/2021 Deposition Transcript of Brian Benzer | 50:11 | 56:17 |
| 20 | 12/28/2021 Deposition Transcript of Brian Benzer | 56:25 | 57:17 |
| 21 | 12/28/2021 Deposition Transcript of Brian Benzer | 57:24 | 58:11 |
| 22 | 1/5/2022 Deposition Transcript of Paul Daniels | 36:14 | 37:4 |
| 23 | 1/5/2022 Deposition Transcript of Paul Daniels | 40:7 | 40:13 |
| 24 | 1/5/2022 Deposition Transcript of Paul Daniels | 49:2 | 49:24 |
| 25 | 1/5/2022 Deposition Transcript of Paul Daniels | 50:25 | 51:16 |
| 26 | 1/5/2022 Deposition Transcript of Paul Daniels | 52:12 | 52:24 |
| 27 | 1/5/2022 Deposition Transcript of Paul Daniels | 53:1 | 53:25 |
| 28 | 1/5/2022 Deposition Transcript of Paul Daniels | 57:5 | 58:6 |
| 29 | 1/5/2022 Deposition Transcript of Paul Daniels | 93:2 | 93:5 |
| 30 | 1/5/2022 Deposition Transcript of Paul Daniels | 121:6 | 121:19 |
| 31 | 1/5/2022 Deposition Transcript of Paul Daniels | 122:10 | 128:18 |
| 32 | 1/5/2022 Deposition Transcript of Paul Daniels | 130:3 | 130:21 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 33 | 1/5/2022 Deposition Transcript of Paul Daniels | 162:23 | 165:15 |
| 34 | 1/5/2022 Deposition Transcript of Paul Daniels | 172:19 | 175:2 |
| 35 | 1/5/2022 Deposition Transcript of Paul Daniels | 176:20 | 177:21 |
| 36 | 1/5/2022 Deposition Transcript of Paul Daniels | 179:10 | 179:20 |
| 37 | 1/5/2022 Deposition Transcript of Paul Daniels | 180:6 | 181:17 |
| 38 | 1/5/2022 Deposition Transcript of Paul Daniels | 182:16 | 183:24 |
| 39 | 1/5/2022 Deposition Transcript of Paul Daniels | 184:4 | 187:14 |
| 40 | 1/5/2022 Deposition Transcript of Paul Daniels | 229:23 | 231:14 |
| 41 | 1/5/2022 Deposition Transcript of Paul Daniels | 243:21 | 249:21 |
| 42 | 1/5/2022 Deposition Transcript of Paul Daniels | 250:19 | 259:15 |
| 43 | 1/5/2022 Deposition Transcript of Paul Daniels | 261:25 | 265:19 |
| 44 | 1/5/2022 Deposition Transcript of Paul Daniels | 266:13 | 266:19 |
| 45 | 1/5/2022 Deposition Transcript of Paul Daniels | 267:25 | 269:13 |
| 46 | 1/6/2022 Deposition Transcript of Brian T. Gause | 7:12 | 8:21 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 47 | 1/6/2022 Deposition Transcript of Brian T. Gause | 9:10 | 10:7 |
| 48 | 1/6/2022 Deposition Transcript of Brian T. Gause | 11:8 | 13:1 |
| 49 | 1/6/2022 Deposition Transcript of Brian T. Gause | 19:18 | 27:18 |
| 50 | 1/6/2022 Deposition Transcript of Brian T. Gause | 27:25 | 28:24 |
| 51 | 1/6/2022 Deposition Transcript of Brian T. Gause | 29:22 | 31:12 |
| 52 | 1/6/2022 Deposition Transcript of Brian T. Gause | 31:15 | 32:13 |
| 53 | 1/6/2022 Deposition Transcript of Brian T. Gause | 32:19 | 32:22 |
| 54 | 1/6/2022 Deposition Transcript of Brian T. Gause | 32:24 | 33:16 |
| 55 | 1/6/2022 Deposition Transcript of Brian T. Gause | 33:21 | 34:1 |
| 56 | 1/6/2022 Deposition Transcript of Brian T. Gause | 34:3 | 37:24 |
| 57 | 1/6/2022 Deposition Transcript of Brian T. Gause | 38:6 | 39:7 |
| 58 | 1/6/2022 Deposition Transcript of Brian T. Gause | 39:11 | 39:12 |
| 59 | 1/6/2022 Deposition Transcript of Brian T. Gause | 39:16 | 39:18 |
| 60 | 1/6/2022 Deposition Transcript of Brian T. Gause | 40:20 | 41:1 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 61 | 1/6/2022 Deposition Transcript of Brian T. Gause | 41:4 | 42:9 |
| 62 | 1/6/2022 Deposition Transcript of Brian T. Gause | 43:6 | 43:15 |
| 63 | 1/6/2022 Deposition Transcript of Brian T. Gause | 43:19 | 44:21 |
| 64 | 1/6/2022 Deposition Transcript of Brian T. Gause | 45:2 | 45:7 |
| 65 | 1/6/2022 Deposition Transcript of Brian T. Gause | 45:9 | 47:24 |
| 66 | 1/6/2022 Deposition Transcript of Brian T. Gause | 48:6 | 49:8 |
| 67 | 1/6/2022 Deposition Transcript of Brian T. Gause | 49:13 | 50:7 |
| 68 | 1/13/2022 Deposition Transcript of Michael L. Hall | 7:10 | 7:13 |
| 69 | 1/13/2022 Deposition Transcript of Michael L. Hall | 8:17 | 10:22 |
| 70 | 1/13/2022 Deposition Transcript of Michael L. Hall | 11:11 | 12:7 |
| 71 | 1/13/2022 Deposition Transcript of Michael L. Hall | 12:20 | 13:14 |
| 72 | 1/13/2022 Deposition Transcript of Michael L. Hall | 14:7 | 21:1 |
| 73 | 1/13/2022 Deposition Transcript of Michael L. Hall | 21:4 | 24:1 |
| 74 | 1/13/2022 Deposition Transcript of Michael L. Hall | 24:5 | 25:23 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 75 | 1/13/2022 Deposition Transcript of Michael L. Hall | 26:2 | 27:12 |
| 76 | 1/13/2022 Deposition Transcript of Michael L. Hall | 27:16 | 27:17 |
| 77 | 1/13/2022 Deposition Transcript of Michael L. Hall | 27:24 | 28:3 |
| 78 | 1/13/2022 Deposition Transcript of Michael L. Hall | 28:11 | 28:14 |
| 79 | 1/13/2022 Deposition Transcript of Michael L. Hall | 39:2 | 41:2 |
| 80 | 1/13/2022 Deposition Transcript of Michael L. Hall | 41:13 | 42:25 |
| 81 | 1/13/2022 Deposition Transcript of Michael L. Hall | 44:10 | 44:11 |
| 82 | 1/13/2022 Deposition Transcript of Michael L. Hall | 44:16 | 45:16 |
| 83 | 1/13/2022 Deposition Transcript of Michael L. Hall | 45:19 | 46:14 |
| 84 | 1/13/2022 Deposition Transcript of Michael L. Hall | 47:5 | 47:6 |
| 85 | 1/13/2022 Deposition Transcript of Michael L. Hall | 47:10 | 47:15 |
| 86 | 1/13/2022 Deposition Transcript of Michael L. Hall | 48:14 | 49:9 |
| 87 | 1/13/2022 Deposition Transcript of Michael L. Hall | 50:14 | 52:1 |
| 88 | 1/13/2022 Deposition Transcript of Michael L. Hall | 53:1 | 53:12 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 89 | 1/13/2022 Deposition Transcript of Michael L. Hall | 53:16 | 56:23 |
| 90 | 1/13/2022 Deposition Transcript of Michael L. Hall | 60:9 | 60:14 |
| 91 | 1/13/2022 Deposition Transcript of Michael L. Hall | 60:16 | 60:18 |
| 92 | 1/13/2022 Deposition Transcript of Michael L. Hall | 64:10 | 64:25 |
| 93 | 1/13/2022 Deposition Transcript of Michael L. Hall | 65:13 | 66:24 |
| 94 | 1/13/2022 Deposition Transcript of Michael L. Hall | 67:22 | 69:3 |
| 95 | 1/13/2022 Deposition Transcript of Michael L. Hall | 69:8 | 70:5 |
| 96 | 1/13/2022 Deposition Transcript of Michael L. Hall | 70:11 | 71:23 |
| 97 | 1/13/2022 Deposition Transcript of Michael L. Hall | 72:16 | 74:22 |
| 98 | 1/13/2022 Deposition Transcript of Michael L. Hall | 75:4 | 76:21 |
| 99 | 1/13/2022 Deposition Transcript of Michael L. Hall | 77:1 | 81:20 |
| 100 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 7:1 | 7:9 |
| 101 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 7:18 | 10:3 |
| 102 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 10:13 | 10:16 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 103 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 12:1 | 13:7 |
| 104 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 14:10 | 14:20 |
| 105 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 15:4 | 16:2 |
| 106 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 16:8 | 17:22 |
| 107 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 18:9 | 19:3 |
| 108 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 19:9 | 26:4 |
| 109 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 27:7 | 37:5 |
| 110 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 43:13 | 45:12 |
| 111 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 45:23 | 47:16 |
| 112 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 47:20 | 48:18 |
| 113 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 55:3 | 62:2 |
| 114 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 64:18 | 65:20 |
| 115 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 66:9 | 68:25 |
| 116 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 70:14 | 82:21 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 117 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 84:10 | 86:6 |
| 118 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 86:10 | 88:12 |
| 119 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 88:15 | 93:25 |
| 120 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 94:17 | 106:16 |
| 121 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 107:23 | 108:7 |
| 122 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 108:18 | 109:17 |
| 123 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 110:7 | 110:9 |
| 124 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 110:18 | 111:7 |
| 125 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 112:5 | 112:25 |
| 126 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 114:8 | 114:10 |
| 127 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 116:15 | 117:4 |
| 128 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 119:21 | 120:5 |
| 129 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 120:8 | 121:1 |
| 130 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 122:3 | 122:16 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 131 | 3/24/2022 Deposition Transcript of Laurens E. Howle, Ph.D. | 125:13 | 127:21 |
| 132 | 1/5/2022 Deposition Transcript of Joshua Poertner | 8:9 | 10:12 |
| 133 | 1/5/2022 Deposition Transcript of Joshua Poertner | 10:20 | 11:18 |
| 134 | 1/5/2022 Deposition Transcript of Joshua Poertner | 11:23 | 12:16 |
| 135 | 1/5/2022 Deposition Transcript of Joshua Poertner | 17:5 | 26:19 |
| 136 | 1/5/2022 Deposition Transcript of Joshua Poertner | 27:3 | 36:7 |
| 137 | 1/5/2022 Deposition Transcript of Joshua Poertner | 36:10 | 40:1 |
| 138 | 1/5/2022 Deposition Transcript of Joshua Poertner | 40:4 | 41:17 |
| 139 | 1/5/2022 Deposition Transcript of Joshua Poertner | 42:9 | 44:9 |
| 140 | 1/5/2022 Deposition Transcript of Joshua Poertner | 44:19 | 52:9 |
| 141 | 1/5/2022 Deposition Transcript of Joshua Poertner | 52:25 | 55:5 |
| 142 | 1/5/2022 Deposition Transcript of Joshua Poertner | 55:9 | 63:14 |
| 143 | 1/5/2022 Deposition Transcript of Joshua Poertner | 63:17 | 63:20 |
| 144 | 1/5/2022 Deposition Transcript of Joshua Poertner | 63:23 | 64:23 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 145 | 1/5/2022 Deposition Transcript of Joshua Poertner | 65:3 | 67:10 |
| 146 | 1/5/2022 Deposition Transcript of Joshua Poertner | 67:15 | 68:10 |
| 147 | 1/5/2022 Deposition Transcript of Joshua Poertner | 70:6 | 70:24 |
| 148 | 1/5/2022 Deposition Transcript of Joshua Poertner | 71:5 | 72:22 |
| 149 | 1/5/2022 Deposition Transcript of Joshua Poertner | 74:5 | 76:20 |
| 150 | 1/5/2022 Deposition Transcript of Joshua Poertner | 76:23 | 77:23 |
| 151 | 1/5/2022 Deposition Transcript of Joshua Poertner | 79:1 | 79:12 |
| 152 | 1/5/2022 Deposition Transcript of Joshua Poertner | 80:17 | 81:20 |
| 153 | 1/5/2022 Deposition Transcript of Joshua Poertner | 82:6 | 82:21 |
| 154 | 1/5/2022 Deposition Transcript of Joshua Poertner | 83:18 | 86:9 |
| 155 | 1/5/2022 Deposition Transcript of Joshua Poertner | 86:13 | 86:17 |
| 156 | 1/5/2022 Deposition Transcript of Joshua Poertner | 86:21 | 89:15 |
| 157 | 1/5/2022 Deposition Transcript of Joshua Poertner | 89:23 | 90:13 |
| 158 | 1/5/2022 Deposition Transcript of Joshua Poertner | 91:10 | 92:25 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 159 | 1/5/2022 Deposition Transcript of Joshua Poertner | 93:5 | 93:17 |
| 160 | 1/5/2022 Deposition Transcript of Joshua Poertner | 93:21 | 94:10 |
| 161 | 1/5/2022 Deposition Transcript of Joshua Poertner | 95:5 | 97:18 |
| 162 | 1/5/2022 Deposition Transcript of Joshua Poertner | 97:22 | 98:2 |
| 163 | 1/5/2022 Deposition Transcript of Joshua Poertner | 98:7 | 99:15 |
| 164 | 1/5/2022 Deposition Transcript of Joshua Poertner | 101:4 | 101:19 |
| 165 | 1/5/2022 Deposition Transcript of Joshua Poertner | 102:1 | 105:4 |
| 166 | 1/5/2022 Deposition Transcript of Joshua Poertner | 106:14 | 108:2 |
| 167 | 1/5/2022 Deposition Transcript of Joshua Poertner | 108:19 | 109:14 |
| 168 | 1/5/2022 Deposition Transcript of Joshua Poertner | 109:23 | 114:15 |
| 169 | 1/5/2022 Deposition Transcript of Joshua Poertner | 114:19 | 116:8 |
| 170 | 1/5/2022 Deposition Transcript of Joshua Poertner | 116:11 | 116:24 |
| 171 | 1/5/2022 Deposition Transcript of Joshua Poertner | 117:21 | 118:1 |
| 172 | 1/5/2022 Deposition Transcript of Joshua Poertner | 118:5 | 118:12 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 173 | 1/5/2022 Deposition Transcript of Joshua Poertner | 118:15 | 119:16 |
| 174 | 1/5/2022 Deposition Transcript of Joshua Poertner | 119:20 | 120:9 |
| 175 | 1/5/2022 Deposition Transcript of Joshua Poertner | 120:14 | 121:7 |
| 176 | 1/5/2022 Deposition Transcript of Joshua Poertner | 121:13 | 122:9 |
| 177 | 1/5/2022 Deposition Transcript of Joshua Poertner | 122:14 | 124:12 |
| 178 | 1/5/2022 Deposition Transcript of Joshua Poertner | 125:4 | 127:9 |
| 179 | 1/5/2022 Deposition Transcript of Joshua Poertner | 127:14 | 127:17 |
| 180 | 1/5/2022 Deposition Transcript of Joshua Poertner | 128:12 | 130:2 |
| 181 | 1/5/2022 Deposition Transcript of Joshua Poertner | 130:5 | 132:17 |
| 182 | 1/5/2022 Deposition Transcript of Joshua Poertner | 133:14 | 134:22 |
| 183 | 1/5/2022 Deposition Transcript of Joshua Poertner | 135:2 | 135:19 |
| 184 | 1/5/2022 Deposition Transcript of Joshua Poertner | 136:3 | 136:16 |
| 185 | 1/5/2022 Deposition Transcript of Joshua Poertner | 136:22 | 138:17 |
| 186 | 1/5/2022 Deposition Transcript of Joshua Poertner | 138:23 | 139:25 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 187 | 1/5/2022 Deposition Transcript of Joshua Poertner | 146:11 | 146:16 |
| 188 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 7:18 | 12:13 |
| 189 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 14:23 | 16:19 |
| 190 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 16:23 | 18:11 |
| 191 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 18:14 | 18:15 |
| 192 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 18:18 | 19:4 |
| 193 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 19:7 | 20:11 |
| 194 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 20:14 | 21:8 |
| 195 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 21:11 | 25:8 |
| 196 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 25:10 | 25:25 |
| 197 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 26:8 | 27:19 |
| 198 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 28:25 | 29:2 |
| 199 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 29:10 | 19:10 |
| 200 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 29:14 | 30:4 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 201 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 30:10 | 30:16 |
| 202 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 30:23 | 30:25 |
| 203 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 31:5 | 31:9 |
| 204 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 31:14 | 32:2 |
| 205 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 32:7 | 32:9 |
| 206 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 32:11 | 32:11 |
| 207 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 32:13 | 32:16 |
| 208 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 32:19 | 33:3 |
| 209 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 33:8 | 33:15 |
| 210 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 33:17 | 34:15 |
| 211 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 35:21 | 36:18 |
| 212 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 36:24 | 37:1 |
| 213 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 37:7 | 37:13 |
| 214 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 37:15 | 37:15 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 215 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 37:22 | 38:2 |
| 216 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 38:4 | 38:7 |
| 217 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 38:9 | 38:13 |
| 218 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 38:15 | 38:19 |
| 219 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 38:21 | 38:25 |
| 220 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 39:2 | 39:20 |
| 221 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 39:24 | 40:7 |
| 222 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 40:17 | 42:24 |
| 223 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 43:2 | 46:11 |
| 224 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 46:17 | 46:20 |
| 225 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 46:22 | 47:11 |
| 226 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 47:15 | 48:25 |
| 227 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 49:5 | 53:12 |
| 228 | 1/7/2022 Deposition Transcript of Lisa Serdynski | 53:15 | 54:6 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 229 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 6:15 | 9:2 |
| 230 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 35:13 | 36:18 |
| 231 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 44:14 | 46:10 |
| 232 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 47:6 | 47:19 |
| 233 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 48:7 | 48:17 |
| 234 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 50:24 | 53:20 |
| 235 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 61:7 | 62:10 |
| 236 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 63:6 | 64:4 |
| 237 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 67:20 | 75:13 |
| 238 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 75:15 | 78:25 |
| 239 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 79:2 | 81:11 |
| 240 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 81:16 | 81:25 |
| 241 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 82:4 | 82:8 |
| 242 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 82:11 | 85:6 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 243 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 85:10 | 85:20 |
| 244 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 86:3 | 88:7 |
| 245 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 89:24 | 89:25 |
| 246 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 90:5 | 97:13 |
| 247 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 98:5 | 101:15 |
| 248 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 103:11 | 104:11 |
| 249 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 105:5 | 107:16 |
| 250 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 107:19 | 107:22 |
| 251 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 108:2 | 124:14 |
| 252 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 125:2 | 135:13 |
| 253 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 135:17 | 136:17 |
| 254 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 136:20 | 146:8 |
| 255 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 146:12 | 147:15 |
| 256 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 147:18 | 148:3 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 257 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 148:10 | 148:15 |
| 258 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 148:17 | 148:24 |
| 259 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 149:5 | 149:14 |
| 260 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 149:20 | 150:4 |
| 261 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 150:8 | 150:10 |
| 262 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 150:16 | 151:1 |
| 263 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 151:4 | 151:25 |
| 264 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 152:5 | 152:8 |
| 265 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 152:13 | 156:4 |
| 266 | 1/11/2022 Deposition Transcript of Dimitris Katsanis1/11/2022 Deposition Transcript of | 159:25 | 161:15 |
| 267 | 1/11/2022 Deposition Transcript of Dimitris Katsanis | 165:25 | 171:19 |
| 268 | 1/6/2022 Deposition Transcript of Kevin Wesling | 12:6 | 12:8 |
| 269 | 1/6/2022 Deposition Transcript of Kevin Wesling | 15:7 | 15:19 |
| 270 | 1/6/2022 Deposition Transcript of Kevin Wesling | 17:11 | 18:9 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 271 | 1/6/2022 Deposition Transcript of Kevin Wesling | 19:11 | 19:12 |
| 272 | 1/6/2022 Deposition Transcript of Kevin Wesling | 20:23 | 21:15 |
| 273 | 1/6/2022 Deposition Transcript of Kevin Wesling | 22:4 | 22:16 |
| 274 | 1/6/2022 Deposition Transcript of Kevin Wesling | 22:18 | 23:5 |
| 275 | 1/6/2022 Deposition Transcript of Kevin Wesling | 23:12 | 23:18 |
| 276 | 1/6/2022 Deposition Transcript of Kevin Wesling | 23:23 | 23:24 |
| 277 | 1/6/2022 Deposition Transcript of Kevin Wesling | 26:18 | 26:22 |
| 278 | 1/6/2022 Deposition Transcript of Kevin Wesling | 28:15 | 28:16 |
| 279 | 1/6/2022 Deposition Transcript of Kevin Wesling | 28:19 | 29:4 |
| 280 | 1/6/2022 Deposition Transcript of Kevin Wesling | 29:17 | 29:23 |
| 281 | 1/6/2022 Deposition Transcript of Kevin Wesling | 31:3 | 31:24 |
| 282 | 1/6/2022 Deposition Transcript of Kevin Wesling | 34:22 | 40:2 |
| 283 | 1/6/2022 Deposition Transcript of Kevin Wesling | 40:14 | 41:17 |
| 284 | 1/6/2022 Deposition Transcript of Kevin Wesling | 42:12 | 42:25 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 285 | 1/6/2022 Deposition Transcript of Kevin Wesling | 44:6 | 45:17 |
| 286 | 1/6/2022 Deposition Transcript of Kevin Wesling | 45:20 | 45:20 |
| 287 | 1/6/2022 Deposition Transcript of Kevin Wesling | 45:24 | 46:01 |
| 288 | 1/6/2022 Deposition Transcript of Kevin Wesling | 46:5 | 47:18 |
| 289 | 1/6/2022 Deposition Transcript of Kevin Wesling | 47:21 | 48:2 |
| 290 | 1/6/2022 Deposition Transcript of Kevin Wesling | 50:7 | 50:15 |
| 291 | 1/6/2022 Deposition Transcript of Kevin Wesling | 50:17 | 52:2 |
| 292 | 1/6/2022 Deposition Transcript of Kevin Wesling | 52:18 | 53:1 |
| 293 | 1/6/2022 Deposition Transcript of Kevin Wesling | 53:10 | 56:14 |
| 294 | 1/6/2022 Deposition Transcript of Kevin Wesling | 56:16 | 57:15 |
| 295 | 1/6/2022 Deposition Transcript of Kevin Wesling | 57:17 | 57:23 |
| 296 | 1/6/2022 Deposition Transcript of Kevin Wesling | 58:4 | 58:20 |
| 297 | 1/6/2022 Deposition Transcript of Kevin Wesling | 58:25 | 59:6 |
| 298 | 1/6/2022 Deposition Transcript of Kevin Wesling | 59:22 | 60:1 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 299 | 1/6/2022 Deposition Transcript of Kevin Wesling | 60:7 | 60:22 |
| 300 | 1/6/2022 Deposition Transcript of Kevin Wesling | 61:21 | 62:2 |
| 301 | 1/6/2022 Deposition Transcript of Kevin Wesling | 63:1 | 63:15 |
| 302 | 1/6/2022 Deposition Transcript of Kevin Wesling | 63:25 | 64:22 |
| 303 | 1/6/2022 Deposition Transcript of Kevin Wesling | 68:5 | 70:15 |
| 304 | 1/6/2022 Deposition Transcript of Kevin Wesling | 72:10 | 74:10 |
| 305 | 1/6/2022 Deposition Transcript of Kevin Wesling | 75:14 | 76:24 |
| 306 | 1/6/2022 Deposition Transcript of Kevin Wesling | 77:3 | 77:15 |
| 307 | 1/6/2022 Deposition Transcript of Kevin Wesling | 80:13 | 80:23 |
| 308 | 1/6/2022 Deposition Transcript of Kevin Wesling | 81:21 | 82:12 |
| 309 | 1/6/2022 Deposition Transcript of Kevin Wesling | 83:17 | 83:21 |
| 310 | 1/6/2022 Deposition Transcript of Kevin Wesling | 83:23 | 83:25 |
| 311 | 1/6/2022 Deposition Transcript of Kevin Wesling | 84:7 | 85:1 |
| 312 | 1/6/2022 Deposition Transcript of Kevin Wesling | 85:17 | 85:22 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 313 | 1/6/2022 Deposition Transcript of Kevin Wesling | 88:2 | 88:14 |
| 314 | 1/6/2022 Deposition Transcript of Kevin Wesling | 88:16 | 90:10 |
| 315 | 1/6/2022 Deposition Transcript of Kevin Wesling | 92:13 | 96:24 |
| 316 | 1/6/2022 Deposition Transcript of Kevin Wesling | 97:5 | 99:10 |
| 317 | 1/6/2022 Deposition Transcript of Kevin Wesling | 99:20 | 99:23 |
| 318 | 1/6/2022 Deposition Transcript of Kevin Wesling | 99:25 | 100:16 |
| 319 | 1/6/2022 Deposition Transcript of Kevin Wesling | 101:8 | 101:17 |
| 320 | 1/6/2022 Deposition Transcript of Kevin Wesling | 102:1 | 102:2 |
| 321 | 1/6/2022 Deposition Transcript of Kevin Wesling | 102:22 | 106:3 |
| 322 | 1/6/2022 Deposition Transcript of Kevin Wesling | 106:5 | 106:24 |
| 323 | 1/6/2022 Deposition Transcript of Kevin Wesling | 107:2 | 109:2 |
| 324 | 1/6/2022 Deposition Transcript of Kevin Wesling | 109:8 | 111:24 |
| 325 | 1/6/2022 Deposition Transcript of Kevin Wesling | 112:2 | 112:16 |
| 326 | 1/6/2022 Deposition Transcript of Kevin Wesling | 112:23 | 113:10 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 327 | 1/6/2022 Deposition Transcript of Kevin Wesling | 113:15 | 116:23 |
| 328 | 1/6/2022 Deposition Transcript of Kevin Wesling | 117:3 | 117:9 |
| 329 | 1/6/2022 Deposition Transcript of Kevin Wesling | 117:24 | 119:23 |
| 330 | 1/6/2022 Deposition Transcript of Kevin Wesling | 120:3 | 120:11 |
| 331 | 1/6/2022 Deposition Transcript of Kevin Wesling | 120:16 | 122:22 |
| 332 | 1/6/2022 Deposition Transcript of Kevin Wesling | 122:25 | 123:18 |
| 333 | 1/6/2022 Deposition Transcript of Kevin Wesling | 123:21 | 123:25 |
| 334 | 1/6/2022 Deposition Transcript of Kevin Wesling | 124:2 | 124:3 |
| 335 | 1/6/2022 Deposition Transcript of Kevin Wesling | 124:18 | 125:1 |
| 336 | 1/6/2022 Deposition Transcript of Kevin Wesling | 125:11 | 126:6 |
| 337 | 1/6/2022 Deposition Transcript of Kevin Wesling | 126:16 | 127:15 |
| 338 | 1/6/2022 Deposition Transcript of Kevin Wesling | 127:22 | 129:1 |
| 339 | 1/6/2022 Deposition Transcript of Kevin Wesling | 129:4 | 129:15 |
| 340 | 1/6/2022 Deposition Transcript of Kevin Wesling | 129:17 | 130:9 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 341 | 1/6/2022 Deposition Transcript of Kevin Wesling | 130:16 | 130:19 |
| 342 | 1/6/2022 Deposition Transcript of Kevin Wesling | 130:22 | 131:8 |
| 343 | 1/6/2022 Deposition Transcript of Kevin Wesling | 131:11 | 133:10 |
| 344 | 1/6/2022 Deposition Transcript of Kevin Wesling | 134:7 | 134:18 |
| 345 | 1/6/2022 Deposition Transcript of Kevin Wesling | 135:2 | 137:4 |
| 346 | 1/6/2022 Deposition Transcript of Kevin Wesling | 137:6 | 138:9 |
| 347 | 1/6/2022 Deposition Transcript of Kevin Wesling | 139:6 | 139:17 |
| 348 | 1/6/2022 Deposition Transcript of Kevin Wesling | 139:20 | 139:22 |
| 349 | 1/6/2022 Deposition Transcript of Kevin Wesling | 139:24 | 142:12 |
| 350 | 1/6/2022 Deposition Transcript of Kevin Wesling | 142:18 | 144:12 |
| 351 | 1/6/2022 Deposition Transcript of Kevin Wesling | 144:19 | 145:9 |
| 352 | 1/6/2022 Deposition Transcript of Kevin Wesling | 145:16 | 146:9 |
| 353 | 1/6/2022 Deposition Transcript of Kevin Wesling | 146:11 | 146:18 |
| 354 | 1/6/2022 Deposition Transcript of Kevin Wesling | 146:22 | 147:7 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 355 | 1/6/2022 Deposition Transcript of Kevin Wesling | 148:1 | 148:5 |
| 356 | 1/6/2022 Deposition Transcript of Kevin Wesling | 148:9 | 148:14 |
| 357 | 1/6/2022 Deposition Transcript of Kevin Wesling | 148:16 | 148:17 |
| 358 | 1/6/2022 Deposition Transcript of Kevin Wesling | 148:23 | 149:1 |
| 359 | 1/6/2022 Deposition Transcript of Kevin Wesling | 149:14 | 150:1 |
| 360 | 1/6/2022 Deposition Transcript of Kevin Wesling | 150:4 | 151:1 |
| 361 | 1/6/2022 Deposition Transcript of Kevin Wesling | 151:5 | 151:6 |
| 362 | 1/6/2022 Deposition Transcript of Kevin Wesling | 151:15 | 152:10 |
| 363 | 1/6/2022 Deposition Transcript of Kevin Wesling | 152:22 | 154:13 |
| 364 | 1/6/2022 Deposition Transcript of Kevin Wesling | 154:21 | 155:3 |
| 365 | 1/6/2022 Deposition Transcript of Kevin Wesling | 155:5 | 155:13 |
| 366 | 1/6/2022 Deposition Transcript of Kevin Wesling | 155:19 | 158:2 |
| 367 | 1/6/2022 Deposition Transcript of Kevin Wesling | 158:10 | 159:19 |
| 368 | 1/6/2022 Deposition Transcript of Kevin Wesling | 160:13 | 161:17 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 369 | 1/6/2022 Deposition Transcript of Kevin Wesling | 162:10 | 162:20 |
| 370 | 1/6/2022 Deposition Transcript of Kevin Wesling | 162:24 | 163:6 |
| 371 | 1/6/2022 Deposition Transcript of Kevin Wesling | 164:7 | 165:2 |
| 372 | 1/6/2022 Deposition Transcript of Kevin Wesling | 165:8 | 167:11 |
| 373 | 1/6/2022 Deposition Transcript of Kevin Wesling | 168:5 | 168:12 |
| 374 | 1/6/2022 Deposition Transcript of Kevin Wesling | 169:1 | 169:19 |
| 375 | 1/6/2022 Deposition Transcript of Kevin Wesling | 171:13 | 171:19 |
| 376 | 1/6/2022 Deposition Transcript of Kevin Wesling | 172:8 | 174:14 |
| 377 | 1/6/2022 Deposition Transcript of Kevin Wesling | 174:21 | 180:16 |
| 378 | 1/6/2022 Deposition Transcript of Kevin Wesling | 180:19 | 180:25 |
| 379 | 1/6/2022 Deposition Transcript of Kevin Wesling | 181:2 | 182:4 |
| 380 | 1/6/2022 Deposition Transcript of Kevin Wesling | 183:21 | 184:1 |
| 381 | 1/6/2022 Deposition Transcript of Kevin Wesling | 186:1 | 186:2 |
| 382 | 1/6/2022 Deposition Transcript of Kevin Wesling | 186:16 | 187:19 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 383 | 1/6/2022 Deposition Transcript of Kevin Wesling | 187:22 | 187:23 |
| 384 | 1/6/2022 Deposition Transcript of Kevin Wesling | 188:1 | 189:23 |
| 385 | 1/6/2022 Deposition Transcript of Kevin Wesling | 190:2 | 191:12 |
| 386 | 1/6/2022 Deposition Transcript of Kevin Wesling | 193:11 | 195:9 |
| 387 | 1/6/2022 Deposition Transcript of Kevin Wesling | 195:20 | 196:5 |
| 388 | 1/6/2022 Deposition Transcript of Kevin Wesling | 196:10 | 197:15 |
| 389 | 1/6/2022 Deposition Transcript of Kevin Wesling | 197:20 | 198:12 |
| 390 | 1/6/2022 Deposition Transcript of Kevin Wesling | 200:5 | 200:12 |
| 391 | 1/6/2022 Deposition Transcript of Kevin Wesling | 200:16 | 200:23 |
| 392 | 1/6/2022 Deposition Transcript of Kevin Wesling | 200:25 | 202:19 |
| 393 | 1/6/2022 Deposition Transcript of Kevin Wesling | 204:20 | 205:18 |
| 394 | 1/6/2022 Deposition Transcript of Kevin Wesling | 205:23 | 206:1 |
| 395 | 1/6/2022 Deposition Transcript of Kevin Wesling | 206:8 | 207:24 |
| 396 | 1/6/2022 Deposition Transcript of Kevin Wesling | 208:7 | 211:4 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 397 | 1/6/2022 Deposition Transcript of Kevin Wesling | 212:14 | 213:21 |
| 398 | 1/6/2022 Deposition Transcript of Kevin Wesling | 213:23 | 214:25 |
| 399 | 1/6/2022 Deposition Transcript of Kevin Wesling | 215:2 | 216:17 |
| 400 | 1/6/2022 Deposition Transcript of Kevin Wesling | 217:4 | 219:9 |
| 401 | 1/6/2022 Deposition Transcript of Kevin Wesling | 219:11 | 219:14 |
| 402 | 1/6/2022 Deposition Transcript of Kevin Wesling | 219:18 | 222:5 |
| 403 | 1/6/2022 Deposition Transcript of Kevin Wesling | 222:7 | 222:13 |
| 404 | 1/6/2022 Deposition Transcript of Kevin Wesling | 222:16 | 223:12 |
| 405 | 1/6/2022 Deposition Transcript of Kevin Wesling | 224:12 | 224:13 |
| 406 | 1/6/2022 Deposition Transcript of Kevin Wesling | 224:15 | 224:18 |
| 407 | 1/6/2022 Deposition Transcript of Kevin Wesling | 225:9 | 228:9 |
| 408 | 1/6/2022 Deposition Transcript of Kevin Wesling | 228:22 | 229:11 |
| 409 | 1/6/2022 Deposition Transcript of Kevin Wesling | 230:3 | 230:6 |
| 410 | 1/6/2022 Deposition Transcript of Kevin Wesling | 230:11 | 230:16 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 411 | 1/6/2022 Deposition Transcript of Kevin Wesling | 230:18 | 232:16 |
| 412 | 1/6/2022 Deposition Transcript of Kevin Wesling | 233:15 | 233:24 |
| 413 | 1/6/2022 Deposition Transcript of Kevin Wesling | 234:1 | 234:24 |
| 414 | 1/6/2022 Deposition Transcript of Kevin Wesling | 236:15 | 237:8 |
| 415 | 1/6/2022 Deposition Transcript of Kevin Wesling | 238:14 | 238:19 |
| 416 | 1/6/2022 Deposition Transcript of Kevin Wesling | 240:1 | 240:2 |
| 417 | 1/6/2022 Deposition Transcript of Kevin Wesling | 240:5 | 240:8 |
| 418 | 1/6/2022 Deposition Transcript of Kevin Wesling | 240:10 | 240:15 |
| 419 | 1/6/2022 Deposition Transcript of Kevin Wesling | 240:23 | 241:14 |
| 420 | 1/6/2022 Deposition Transcript of Kevin Wesling | 241:17 | 242:13 |
| 421 | 1/6/2022 Deposition Transcript of Kevin Wesling | 242:16 | 245:9 |
| 422 | 1/6/2022 Deposition Transcript of Kevin Wesling | 245:14 | 250:13 |
| 423 | 1/6/2022 Deposition Transcript of Kevin Wesling | 250:20 | 251:6 |
| 424 | 1/6/2022 Deposition Transcript of Kevin Wesling | 252:4 | 253:4 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 425 | 12/17/2021 Deposition Transcript of Bob Chen | 5:24 | 6:2 |
| 426 | 12/17/2021 Deposition Transcript of Bob Chen | 6:14 | 6:22 |
| 427 | 12/17/2021 Deposition Transcript of Bob Chen | 7:2 | 7:4 |
| 428 | 12/17/2021 Deposition Transcript of Bob Chen | 7:23 | 8:3 |
| 429 | 12/17/2021 Deposition Transcript of Bob Chen | 8:8 | 8:10 |
| 430 | 12/17/2021 Deposition Transcript of Bob Chen | 8:22 | 9:14 |
| 431 | 12/17/2021 Deposition Transcript of Bob Chen | 9:22 | 10:14 |
| 432 | 12/17/2021 Deposition Transcript of Bob Chen | 10:24 | 11:7 |
| 433 | 12/17/2021 Deposition Transcript of Bob Chen | 12:24 | 13:1 |
| 434 | 12/17/2021 Deposition Transcript of Bob Chen | 15:8 | 15:13 |
| 435 | 12/17/2021 Deposition Transcript of Bob Chen | 17:19 | 18:20 |
| 436 | 12/17/2021 Deposition Transcript of Bob Chen | 19:12 | 19:20 |
| 437 | 12/17/2021 Deposition Transcript of Bob Chen | 19:23 | 20:12 |
| 438 | 12/17/2021 Deposition Transcript of Bob Chen | 21:15 | 21:21 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 439 | 12/17/2021 Deposition Transcript of Bob Chen | 22:21 | 23:6 |
| 440 | 12/17/2021 Deposition Transcript of Bob Chen | 24:16 | 26:17 |
| 441 | 12/17/2021 Deposition Transcript of Bob Chen | 28:6 | 28:10 |
| 442 | 12/17/2021 Deposition Transcript of Bob Chen | 28:22 | 30:1 |
| 443 | 12/17/2021 Deposition Transcript of Bob Chen | 30:13 | 30:23 |
| 444 | 12/17/2021 Deposition Transcript of Bob Chen | 31:2 | 31:11 |
| 445 | 12/17/2021 Deposition Transcript of Bob Chen | 31:14 | 31:19 |
| 446 | 12/17/2021 Deposition Transcript of Bob Chen | 31:21 | 31:23 |
| 447 | 12/17/2021 Deposition Transcript of Bob Chen | 32:1 | 32:3 |
| 448 | 12/17/2021 Deposition Transcript of Bob Chen | 32:5 | 32:25 |
| 449 | 12/17/2021 Deposition Transcript of Bob Chen | 33:24 | 34:2 |
| 450 | 12/17/2021 Deposition Transcript of Bob Chen | 34:4 | 34:4 |
| 451 | 12/17/2021 Deposition Transcript of Bob Chen | 34:6 | 35:13 |
| 452 | 12/17/2021 Deposition Transcript of Bob Chen | 35:22 | 36:4 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 453 | 12/17/2021 Deposition Transcript of Bob Chen | 36:9 | 36:10 |
| 454 | 12/17/2021 Deposition Transcript of Bob Chen | 37:3 | 37:20 |
| 455 | 12/17/2021 Deposition Transcript of Bob Chen | 38:24 | 39:6 |
| 456 | 12/17/2021 Deposition Transcript of Bob Chen | 40:6 | 40:24 |
| 457 | 12/17/2021 Deposition Transcript of Bob Chen | 43:15 | 45:9 |
| 458 | 12/17/2021 Deposition Transcript of Bob Chen | 45:13 | 45:16 |
| 459 | 12/17/2021 Deposition Transcript of Bob Chen | 45:22 | 47:2 |
| 460 | 12/17/2021 Deposition Transcript of Bob Chen | 48:16 | 49:18 |
| 461 | 12/17/2021 Deposition Transcript of Bob Chen | 49:20 | 49:25 |
| 462 | 12/17/2021 Deposition Transcript of Bob Chen | 52:10 | 55:20 |
| 463 | 12/17/2021 Deposition Transcript of Bob Chen | 55:23 | 55:23 |
| 464 | 12/17/2021 Deposition Transcript of Bob Chen | 55:25 | 56:3 |
| 465 | 12/17/2021 Deposition Transcript of Bob Chen | 56:6 | 55:6 |
| 466 | 12/17/2021 Deposition Transcript of Bob Chen | 56:18 | 56:19 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 467 | 12/17/2021 Deposition Transcript of Bob Chen | 56:23 | 56:23 |
| 468 | 12/17/2021 Deposition Transcript of Bob Chen | 58:15 | 59:20 |
| 469 | 12/17/2021 Deposition Transcript of Bob Chen | 59:24 | 60:2 |
| 470 | 12/17/2021 Deposition Transcript of Bob Chen | 60:4 | 61:20 |
| 471 | 12/17/2021 Deposition Transcript of Bob Chen | 61:22 | 61:25 |
| 472 | 12/17/2021 Deposition Transcript of Bob Chen | 63:6 | 64:24 |
| 473 | 12/17/2021 Deposition Transcript of Bob Chen | 65:7 | 65:15 |
| 474 | 12/17/2021 Deposition Transcript of Bob Chen | 66:1 | 66:7 |
| 475 | 12/17/2021 Deposition Transcript of Bob Chen | 66:19 | 67:2 |
| 476 | 12/17/2021 Deposition Transcript of Bob Chen | 68:8 | 70:11 |
| 477 | 12/17/2021 Deposition Transcript of Bob Chen | 70:17 | 70:24 |
| 478 | 12/17/2021 Deposition Transcript of Bob Chen | 72:18 | 73:9 |
| 479 | 12/17/2021 Deposition Transcript of Bob Chen | 77:24 | 78:9 |
| 480 | 12/17/2021 Deposition Transcript of Bob Chen | 88:17 | 89:10 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 481 | 12/17/2021 Deposition Transcript of Bob Chen | 89:24 | 90:20 |
| 482 | 12/17/2021 Deposition Transcript of Bob Chen | 91:20 | 92:1 |
| 483 | 12/17/2021 Deposition Transcript of Bob Chen | 93:5 | 93:7 |
| 484 | 12/17/2021 Deposition Transcript of Bob Chen | 93:11 | 93:18 |
| 485 | 1/14/22 Deposition Transcript of Jason Fowler | 8:1 | 8:3 |
| 486 | 1/14/22 Deposition Transcript of Jason Fowler | 8:18 | 8:21 |
| 487 | 1/14/22 Deposition Transcript of Jason Fowler | 9:22 | 10:12 |
| 488 | 1/14/22 Deposition Transcript of Jason Fowler | 11:1 | 11:8 |
| 489 | 1/14/22 Deposition Transcript of Jason Fowler | 11:15 | 12:16 |
| 490 | 1/14/22 Deposition Transcript of Jason Fowler | 12:20 | 13:12 |
| 491 | 1/14/22 Deposition Transcript of Jason Fowler | 13:19 | 14:16 |
| 492 | 1/14/22 Deposition Transcript of Jason Fowler | 17:8 | 17:21 |
| 493 | 1/14/22 Deposition Transcript of Jason Fowler | 20:9 | 25:2 |
| 494 | 1/14/22 Deposition Transcript of Jason Fowler | 25:13 | 26:1 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 495 | 1/14/22 Deposition Transcript of Jason Fowler | 26:14 | 26:24 |
| 496 | 1/14/22 Deposition Transcript of Jason Fowler | 27:10 | 28:8 |
| 497 | 1/14/22 Deposition Transcript of Jason Fowler | 28:12 | 29:10 |
| 498 | 1/14/22 Deposition Transcript of Jason Fowler | 29:22 | 32:25 |
| 499 | 1/14/22 Deposition Transcript of Jason Fowler | 33:22 | 34:23 |
| 500 | 1/14/22 Deposition Transcript of Jason Fowler | 35:1 | 35:21 |
| 501 | 1/14/22 Deposition Transcript of Jason Fowler | 36:5 | 37:4 |
| 502 | 1/14/22 Deposition Transcript of Jason Fowler | 37:17 | 37:21 |
| 503 | 1/14/22 Deposition Transcript of Jason Fowler | 39:24 | 40:7 |
| 504 | 1/14/22 Deposition Transcript of Jason Fowler | 40:16 | 41:11 |
| 505 | 1/14/22 Deposition Transcript of Jason Fowler | 42:18 | 42:24 |
| 506 | 1/14/22 Deposition Transcript of Jason Fowler | 43:3 | 43:21 |
| 507 | 1/14/22 Deposition Transcript of Jason Fowler | 44:15 | 44:16 |
| 508 | 1/14/22 Deposition Transcript of Jason Fowler | 45:4 | 45:20 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 509 | 1/14/22 Deposition Transcript of Jason Fowler | 46:18 | 46:19 |
| 510 | 1/14/22 Deposition Transcript of Jason Fowler | 47:5 | 48:12 |
| 511 | 1/14/22 Deposition Transcript of Jason Fowler | 49:3 | 49:19 |
| 512 | 1/14/22 Deposition Transcript of Jason Fowler | 50:10 | 50:20 |
| 513 | 1/14/22 Deposition Transcript of Jason Fowler | 51:9 | 51:13 |
| 514 | 1/14/22 Deposition Transcript of Jason Fowler | 52:1 | 52:5 |
| 515 | 1/14/22 Deposition Transcript of Jason Fowler | 52:11 | 52:15 |
| 516 | 1/14/22 Deposition Transcript of Jason Fowler | 52:19 | 52:25 |
| 517 | 1/14/22 Deposition Transcript of Jason Fowler | 54:3 | 54:6 |
| 518 | 1/14/22 Deposition Transcript of Jason Fowler | 54:14 | 54:18 |
| 519 | 1/14/22 Deposition Transcript of Jason Fowler | 55:20 | 55:24 |
| 520 | 1/14/22 Deposition Transcript of Jason Fowler | 57:14 | 59:2 |
| 521 | 1/14/22 Deposition Transcript of Jason Fowler | 59:16 | 60:6 |
| 522 | 1/14/22 Deposition Transcript of Jason Fowler | 61:18 | 64:5 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 523 | 1/14/22 Deposition Transcript of Jason Fowler | 64:13 | 65:20 |
| 524 | 1/14/22 Deposition Transcript of Jason Fowler | 66:15 | 66:24 |
| 525 | 1/14/22 Deposition Transcript of Jason Fowler | 67:13 | 68:12 |
| 526 | 1/14/22 Deposition Transcript of Jason Fowler | 70:14 | 70:25 |
| 527 | 1/14/22 Deposition Transcript of Jason Fowler | 72:24 | 82:2 |
| 528 | 1/14/22 Deposition Transcript of Jason Fowler | 82:11 | 82:17 |
| 529 | 1/14/22 Deposition Transcript of Jason Fowler | 82:20 | 82:22 |
| 530 | 1/14/22 Deposition Transcript of Jason Fowler | 83:2 | 83:25 |
| 531 | 1/14/22 Deposition Transcript of Jason Fowler | 84:3 | 86:21 |
| 532 | 1/14/22 Deposition Transcript of Jason Fowler | 87:4 | 87:21 |
| 533 | 1/14/22 Deposition Transcript of Jason Fowler | 88:1 | 89:17 |
| 534 | 1/14/22 Deposition Transcript of Jason Fowler | 89:20 | 92:14 |
| 535 | 1/14/22 Deposition Transcript of Jason Fowler | 92:23 | 94:14 |
| 536 | 1/14/22 Deposition Transcript of Jason Fowler | 94:20 | 97:5 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 537 | 1/14/22 Deposition Transcript of Jason Fowler | 97:12 | 97:20 |
| 538 | 1/14/22 Deposition Transcript of Jason Fowler | 99:20 | 100:14 |
| 539 | 1/14/22 Deposition Transcript of Jason Fowler | 100:19 | 101:17 |
| 540 | 1/14/22 Deposition Transcript of Jason Fowler | 104:13 | 104:16 |
| 541 | 1/14/22 Deposition Transcript of Jason Fowler | 105:1 | 105:2 |
| 542 | 1/14/22 Deposition Transcript of Jason Fowler | 105:19 | 106:14 |
| 543 | 1/14/22 Deposition Transcript of Jason Fowler | 106:17 | 107:8 |
| 544 | 1/14/22 Deposition Transcript of Jason Fowler | 107:12 | 107:24 |
| 545 | 1/14/22 Deposition Transcript of Jason Fowler | 108:8 | 108:16 |
| 546 | 1/14/22 Deposition Transcript of Jason Fowler | 111:13 | 111:14 |
| 547 | 1/14/22 Deposition Transcript of Jason Fowler | 113:1 | 114:25 |
| 548 | 1/14/22 Deposition Transcript of Jason Fowler | 115:3 | 115:12 |
| 549 | 1/14/22 Deposition Transcript of Jason Fowler | 117:4 | 117:24 |
| 550 | 1/14/22 Deposition Transcript of Jason Fowler | 118:6 | 119:10 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 551 | 1/14/22 Deposition Transcript of Jason Fowler | 120:10 | 125:2 |
| 552 | 1/14/22 Deposition Transcript of Jason Fowler | 126:21 | 126:22 |
| 553 | 1/14/22 Deposition Transcript of Jason Fowler | 126:25 | 127:18 |
| 554 | 1/14/22 Deposition Transcript of Jason Fowler | 128:9 | 128:24 |
| 555 | 1/14/22 Deposition Transcript of Jason Fowler | 129:22 | 132:1 |
| 556 | 1/14/22 Deposition Transcript of Jason Fowler | 132:7 | 132:19 |
| 557 | 1/14/22 Deposition Transcript of Jason Fowler | 135:7 | 135:23 |
| 558 | 1/14/22 Deposition Transcript of Jason Fowler | 136:6 | 136:7 |
| 559 | 1/14/22 Deposition Transcript of Jason Fowler | 136:14 | 137:10 |
| 560 | 1/14/22 Deposition Transcript of Jason Fowler | 137:23 | 138:3 |
| 561 | 1/14/22 Deposition Transcript of Jason Fowler | 138:11 | 138:14 |
| 562 | 1/14/22 Deposition Transcript of Jason Fowler | 138:24 | 139:9 |
| 563 | 1/14/22 Deposition Transcript of Jason Fowler | 139:23 | 141:10 |
| 564 | 1/14/22 Deposition Transcript of Jason Fowler | 141:16 | 143:20 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 565 | 1/14/22 Deposition Transcript of Jason Fowler | 143:25 | 145:25 |
| 566 | 1/14/22 Deposition Transcript of Jason Fowler | 146:7 | 146:25 |
| 567 | 1/14/22 Deposition Transcript of Jason Fowler | 149:3 | 149:24 |
| 568 | 1/14/22 Deposition Transcript of Jason Fowler | 150:3 | 150:10 |
| 569 | 1/14/22 Deposition Transcript of Jason Fowler | 150:20 | 150:25 |
| 570 | 1/14/22 Deposition Transcript of Jason Fowler | 151:2 | 152:13 |
| 571 | 1/14/22 Deposition Transcript of Jason Fowler | 152:18 | 153:8 |
| 572 | 1/14/22 Deposition Transcript of Jason Fowler | 153:12 | 153:17 |
| 573 | 1/14/22 Deposition Transcript of Jason Fowler | 153:20 | 154:15 |
| 574 | 1/14/22 Deposition Transcript of Jason Fowler | 154:24 | 155:4 |
| 575 | 1/14/22 Deposition Transcript of Jason Fowler | 155:10 | 155:13 |
| 576 | 1/14/22 Deposition Transcript of Jason Fowler | 155:17 | 157:5 |
| 577 | 1/14/22 Deposition Transcript of Jason Fowler | 157:14 | 158:5 |
| 578 | 1/14/22 Deposition Transcript of Jason Fowler | 158:22 | 159:6 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 579 | 1/14/22 Deposition Transcript of Jason Fowler | 159:16 | 160:24 |
| 580 | 1/14/22 Deposition Transcript of Jason Fowler | 161:6 | 166:21 |
| 581 | 1/14/22 Deposition Transcript of Jason Fowler | 168:15 | 170:10 |
| 582 | 1/14/22 Deposition Transcript of Jason Fowler | 172:3 | 172:22 |
| 583 | 1/14/22 Deposition Transcript of Jason Fowler | 173:15 | 174:14 |
| 584 | 1/14/22 Deposition Transcript of Jason Fowler | 175:4 | 177:7 |
| 585 | 1/14/22 Deposition Transcript of Jason Fowler | 177:10 | 179:5 |
| 586 | 1/14/22 Deposition Transcript of Jason Fowler | 179:12 | 180:20 |
| 587 | 1/14/22 Deposition Transcript of Jason Fowler | 180:23 | 181:18 |
| 588 | 1/14/22 Deposition Transcript of Jason Fowler | 181:21 | 182:15 |
| 589 | 1/14/22 Deposition Transcript of Jason Fowler | 182:18 | 182:18 |
| 590 | 1/14/22 Deposition Transcript of Jason Fowler | 182:23 | 182:24 |
| 591 | 1/14/22 Deposition Transcript of Jason Fowler | 183:1 | 183:25 |
| 592 | 1/14/22 Deposition Transcript of Jason Fowler | 184:2 | 184:13 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 593 | 1/14/22 Deposition Transcript of Jason Fowler | 184:17 | 184:22 |
| 594 | 1/14/22 Deposition Transcript of Jason Fowler | 185:2 | 185:16 |
| 595 | 1/14/22 Deposition Transcript of Jason Fowler | 186:3 | 187:9 |
| 596 | 1/14/22 Deposition Transcript of Jason Fowler | 187:19 | 187:21 |
| 597 | 1/14/22 Deposition Transcript of Jason Fowler | 187:23 | 187:25 |
| 598 | 1/17/22 Deposition Transcript of Bradley Werntz | 5:21 | 5:25 |
| 599 | 1/17/22 Deposition Transcript of Bradley Werntz | 6:3 | 6:5 |
| 600 | 1/17/22 Deposition Transcript of Bradley Werntz | 6:10 | 6:20 |
| 601 | 1/17/22 Deposition Transcript of Bradley Werntz | 9:16 | 9:22 |
| 602 | 1/17/22 Deposition Transcript of Bradley Werntz | 10:2 | 10:12 |
| 603 | 1/17/22 Deposition Transcript of Bradley Werntz | 12:9 | 12:22 |
| 604 | 1/17/22 Deposition Transcript of Bradley Werntz | 13:2 | 13:22 |
| 605 | 1/17/22 Deposition Transcript of Bradley Werntz | 14:2 | 14:5 |
| 606 | 1/17/22 Deposition Transcript of Bradley Werntz | 18:19 | 19:3 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 607 | 1/17/22 Deposition Transcript of Bradley Werntz | 20:15 | 21:13 |
| 608 | 1/17/22 Deposition Transcript of Bradley Werntz | 22:2 | 24:18 |
| 609 | 1/17/22 Deposition Transcript of Bradley Werntz | 24:20 | 24:21 |
| 610 | 1/17/22 Deposition Transcript of Bradley Werntz | 25:12 | 26:2 |
| 611 | 1/17/22 Deposition Transcript of Bradley Werntz | 26:5 | 26:19 |
| 612 | 1/17/22 Deposition Transcript of Bradley Werntz | 26:21 | 29:9 |
| 613 | 1/17/22 Deposition Transcript of Bradley Werntz | 29:17 | 29:23 |
| 614 | 1/17/22 Deposition Transcript of Bradley Werntz | 30:1 | 30:15 |
| 615 | 1/17/22 Deposition Transcript of Bradley Werntz | 30:17 | 31:2 |
| 616 | 1/17/22 Deposition Transcript of Bradley Werntz | 31:7 | 32:1 |
| 617 | 1/17/22 Deposition Transcript of Bradley Werntz | 32:11 | 33:6 |
| 618 | 1/17/22 Deposition Transcript of Bradley Werntz | 33:18 | 34:12 |
| 619 | 1/17/22 Deposition Transcript of Bradley Werntz | 35:10 | 35:25 |
| 620 | 1/17/22 Deposition Transcript of Bradley Werntz | 36:11 | 37:6 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 621 | 1/17/22 Deposition Transcript of Bradley Werntz | 37:20 | 37:24 |
| 622 | 1/17/22 Deposition Transcript of Bradley Werntz | 38:19 | 39:5 |
| 623 | 1/17/22 Deposition Transcript of Bradley Werntz | 39:20 | 41:16 |
| 624 | 1/17/22 Deposition Transcript of Bradley Werntz | 41:20 | 42:7 |
| 625 | 1/17/22 Deposition Transcript of Bradley Werntz | 43:25 | 45:8 |
| 626 | 1/17/22 Deposition Transcript of Bradley Werntz | 45:13 | 46:13 |
| 627 | 1/17/22 Deposition Transcript of Bradley Werntz | 47:14 | 47:22 |
| 628 | 1/17/22 Deposition Transcript of Bradley Werntz | 50:6 | 51:5 |
| 629 | 1/17/22 Deposition Transcript of Bradley Werntz | 55:24 | 56:2 |
| 630 | 1/17/22 Deposition Transcript of Bradley Werntz | 56:9 | 57:22 |
| 631 | 1/17/22 Deposition Transcript of Bradley Werntz | 58:19 | 59:4 |
| 632 | 1/17/22 Deposition Transcript of Bradley Werntz | 59:9 | 59:15 |
| 633 | 1/17/22 Deposition Transcript of Bradley Werntz | 59:17 | 60:24 |
| 634 | 1/17/22 Deposition Transcript of Bradley Werntz | 69:16 | 70:20 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 635 | 1/17/22 Deposition Transcript of Bradley Werntz | 72:3 | 72:14 |
| 636 | 1/17/22 Deposition Transcript of Bradley Werntz | 72:25 | 73:24 |
| 637 | 1/17/22 Deposition Transcript of Bradley Werntz | 75:12 | 76:11 |
| 638 | 1/17/22 Deposition Transcript of Bradley Werntz | 76:19 | 77:22 |
| 639 | 1/17/22 Deposition Transcript of Bradley Werntz | 78:3 | 78:15 |
| 640 | 1/17/22 Deposition Transcript of Bradley Werntz | 79:15 | 79:16 |
| 641 | 1/17/22 Deposition Transcript of Bradley Werntz | 79:21 | 81:14 |
| 642 | 1/17/22 Deposition Transcript of Bradley Werntz | 81:23 | 82:17 |
| 643 | 1/17/22 Deposition Transcript of Bradley Werntz | 83:13 | 86:13 |
| 644 | 1/17/22 Deposition Transcript of Bradley Werntz | 88:6 | 90:9 |
| 645 | 1/17/22 Deposition Transcript of Bradley Werntz | 90:17 | 91:4 |
| 646 | 1/17/22 Deposition Transcript of Bradley Werntz | 91:6 | 91:20 |
| 647 | 1/17/22 Deposition Transcript of Bradley Werntz | 95:10 | 95:14 |
| 648 | 1/17/22 Deposition Transcript of Bradley Werntz | 96:7 | 96:24 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 649 | 1/17/22 Deposition Transcript of Bradley Werntz | 97:3 | 97:13 |
| 650 | 1/17/22 Deposition Transcript of Bradley Werntz | 98:18 | 99:13 |
| 651 | 1/17/22 Deposition Transcript of Bradley Werntz | 99:19 | 101:10 |
| 652 | 1/17/22 Deposition Transcript of Bradley Werntz | 102:11 | 102:20 |
| 653 | 1/17/22 Deposition Transcript of Bradley Werntz | 102:25 | 103:25 |
| 654 | 1/17/22 Deposition Transcript of Bradley Werntz | 104:5 | 108:3 |
| 655 | 1/17/22 Deposition Transcript of Bradley Werntz | 108:15 | 108:23 |
| 656 | 1/17/22 Deposition Transcript of Bradley Werntz | 114:10 | 117:2 |
| 657 | 1/17/22 Deposition Transcript of Bradley Werntz | 119:13 | 119:22 |
| 658 | 1/17/22 Deposition Transcript of Bradley Werntz | 120:11 | 121:3 |
| 659 | 1/17/22 Deposition Transcript of Bradley Werntz | 121:8 | 122:19 |
| 660 | 1/17/22 Deposition Transcript of Bradley Werntz | 123:3 | 125:14 |
| 661 | 1/17/22 Deposition Transcript of Bradley Werntz | 126:9 | 126:25 |
| 662 | 1/17/22 Deposition Transcript of Bradley Werntz | 127:23 | 128:6 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 663 | 1/17/22 Deposition Transcript of Bradley Werntz | 128:22 | 129:7 |
| 664 | 1/17/22 Deposition Transcript of Bradley Werntz | 129:20 | 130:17 |
| 665 | 1/17/22 Deposition Transcript of Bradley Werntz | 131:2 | 131:14 |
| 666 | 1/17/22 Deposition Transcript of Bradley Werntz | 136:7 | 138:5 |
| 667 | 1/17/22 Deposition Transcript of Bradley Werntz | 138:18 | 139:12 |
| 668 | 1/17/22 Deposition Transcript of Bradley Werntz | 139:18 | 139:24 |
| 669 | 1/17/22 Deposition Transcript of Bradley Werntz | 141:10 | 142:3 |
| 670 | 1/17/22 Deposition Transcript of Bradley Werntz | 145:2 | 145:21 |
| 671 | 1/17/22 Deposition Transcript of Bradley Werntz | 146:18 | 147:15 |
| 672 | 1/17/22 Deposition Transcript of Bradley Werntz | 150:1 | 152:14 |
| 673 | 1/17/22 Deposition Transcript of Bradley Werntz | 152:16 | 152:19 |
| 674 | 1/17/22 Deposition Transcript of Bradley Werntz | 152:25 | 153:10 |
| 675 | 1/17/22 Deposition Transcript of Bradley Werntz | 153:11 | 153:14 |
| 676 | 1/17/22 Deposition Transcript of Bradley Werntz | 153:22 | 154:2 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 677 | 1/17/22 Deposition Transcript of Bradley Werntz | 154:7 | 154:10 |
| 678 | 1/17/22 Deposition Transcript of Bradley Werntz | 154:12 | 154:14 |
| 679 | 1/17/22 Deposition Transcript of Bradley Werntz | 154:16 | 155:5 |
| 680 | 1/17/22 Deposition Transcript of Bradley Werntz | 156:3 | 156:22 |
| 681 | 1/17/22 Deposition Transcript of Bradley Werntz | 159:13 | 159:25 |
| 682 | 1/17/22 Deposition Transcript of Bradley Werntz | 161:2 | 161:16 |
| 683 | 1/17/22 Deposition Transcript of Bradley Werntz | 162:13 | 162:19 |
| 684 | 1/17/22 Deposition Transcript of Bradley Werntz | 164:20 | 165:10 |
| 685 | 1/17/22 Deposition Transcript of Bradley Werntz | 166:20 | 167:11 |
| 686 | 1/17/22 Deposition Transcript of Bradley Werntz | 168:4 | 169:13 |
| 687 | 1/17/22 Deposition Transcript of Bradley Werntz | 170:9 | 170:11 |
| 688 | 1/17/22 Deposition Transcript of Bradley Werntz | 170:16 | 171:9 |
| 689 | 1/17/22 Deposition Transcript of Bradley Werntz | 177:10 | 178:8 |
| 690 | 1/17/22 Deposition Transcript of Bradley Werntz | 186:18 | 187:14 |

| Designation | Deposition | From Page & Line | To Page & Line |
|---|---|---|---|
| 691 | 1/17/22 Deposition Transcript of Bradley Werntz | 189:3 | 189:15 |
| 692 | 1/17/22 Deposition Transcript of Bradley Werntz | 190:10 | 192:21 |
| 693 | 1/17/22 Deposition Transcript of Bradley Werntz | 194:9 | 194:22 |
| 694 | 1/17/22 Deposition Transcript of Bradley Werntz | 195:2 | 195:6 |
| 695 | 1/17/22 Deposition Transcript of Bradley Werntz | 196:12 | 197:22 |
| 696 | 1/17/22 Deposition Transcript of Bradley Werntz | 197:24 | 198:4 |
| 697 | 1/17/22 Deposition Transcript of Bradley Werntz | 198:14 | 198:25 |
| 698 | 1/17/22 Deposition Transcript of Bradley Werntz | 199:9 | 199:23 |
| 699 | 1/17/22 Deposition Transcript of Bradley Werntz | 205:12 | 206:25 |
| 700 | 1/17/22 Deposition Transcript of Bradley Werntz | 208:15 | 209:7 |
| 701 | 1/17/22 Deposition Transcript of Bradley Werntz | 209:20 | 211:1 |
| 702 | 1/17/22 Deposition Transcript of Bradley Werntz | 217:9 | 217:19 |
| 703 | 1/17/22 Deposition Transcript of Bradley Werntz | 178:9 | 178:23 |
| 704 | 1/5/2022 Deposition Transcript of Joshua Poertner | 72:23 | 73:13 |

| Designation | Deposition | From Page & Line | To Page & Line |
|:---:|:---:|:---:|:---:|
| 705 | 1/5/2022 Deposition Transcript of Joshua Poertner | 94:11 | 95:4 |
| 706 | 1/5/2022 Deposition Transcript of Joshua Poertner | 99:16 | 100:17 |
| 707 | 1/5/2022 Deposition Transcript of Paul Daniels | 171:25 | 172:18 |
| 708 | 1/5/2022 Deposition Transcript of Paul Daniels | 227:21 | 228:10 |

Dated: November 21, 2022

Respectfully submitted,

*/s/ David S. Brafman*
David S. Brafman (Florida Bar No. 68289)
Email: david.brafman@akerman.com
AKERMAN LLP
777 South Flagler Drive
Suite 1100, West Tower
West Palm Beach, FL 33401
Tel: (561) 653-5000

*Of Counsel*

James M. Wodarski (admitted *pro hac vice*)
Andrew H. DeVoogd (admitted *pro hac vice*)
Matthew S. Galica (admitted *pro hac vice*)
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
AND POPEO, PC
One Financial Center
Boston, MA 02111
Tel: (617) 542-6000
Facsimile: (617) 542-2241
JWodarski@mintz.com
AHDeVoogd@mintz.com
MSGalica@mintz.com

*Counsel for Defendant Princeton Carbon Works Inc.*

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION**

| | | |
|---|---|---|
| SRAM, LLC, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No. 9:21-cv-80581 RKA |
| | ) | |
| PRINCETON CARBON WORKS INC., | ) | |
| | ) | |
| Defendant. | ) | |

**PLAINTIFF SRAM, LLC'S OBJECTIONS AND COUNTER-DESIGNATIONS
TO DEFENDANT PRINCETON CARBON WORKS, INC.'S
<u>DEPOSITION DESIGNATIONS</u>**

COMES NOW Plaintiff SRAM, LLC ("SRAM"), by and through its undersigned counsel and, hereby submits its Objections and Counter-Designations to Defendant Princeton Carbon Works Inc.'s Deposition Designations, as set forth below and on the attached chart:

SRAM reserves the right to : (i) withdraw any of the counter-designations set forth below and to supplement or modify the counter-designations as required as a result of developments before or during trial; to supplement its counter-designations and introduce additional deposition or other sworn testimony as may be required for impeachment or rebuttal; (ii) modify the following counter-designations by deciding not to read or play all of the testimony being hereby designated, based upon its continuing trial preparation; and  (iii) alter, amend, withdraw, or supplement the following counter-designations based on the Court's rulings on motions which are currently pending or which will be filed.

Each of SRAM's counter-designations within a particular deposition shall be deemed to apply to any and all designations within that deposition on that same issue. By making these counter-designations, SRAM in no way waives its objections as set forth below.   SRAM

incorporates its forthcoming Omnibus Motion *in Limine* throughout these objections as if fully set forth herein.

Defendant Princeton has designated testimony for witnesses for whom SRAM has made its separate designations, including Bradley Werntz, Paul Daniels, and Josh Poertner.  For each such witness, SRAM incorporates herein as counter-designations all of the designations it has previously made for that witness and reserves the right to present designated testimony for each witness for whom it has made designations without regard to the segment of the case in which that witness's testimony is presented to the jury.  SRAM further objects to Defendant Princeton's affirmative designation of testimony from its co-founders, Bradley Werntz and Paul Daniels, without any showing by Princeton of their unavailability pursuant to Fed. R. Evid. 804.

SRAM further objects to Princeton's use of deposition designations for witnesses whom Princeton is able to cross-examine as part of SRAM's case-in-chief, specifically with respect to those witnesses whom SRAM has already identified will appear live as part of its case-in-chief, namely Brian Benzer, Jason Fowler, Michael Hall, Dr. Lars Howle, and Dimitris Katsanis.

SRAM's further specific objections and counter-designations are set forth on the attached table.

Dated: November 21, 2022

Respectfully submitted,

**LEWIS RICE LLC**

By: ___/s/ Richard B. Walsh, Jr._____
      Richard B. Walsh, Jr., admitted *pro hac vice*
      Michael J. Hickey, admitted pro hac vice
      Edward T. Pivin, admitted pro hac vice
      600 Washington Ave., Suite 2500
      St. Louis, Missouri  63101
      Telephone:  (314) 444-7600
      Facsimile:  (314) 241-6056

**SHUTTS & BOWEN LLP**

By: ___/s/ Eric Christu_____
      Eric Christu
      525 Okeechobee Boulevard, Suite 1100
      West Palm Beach, FL  33401
      Telephone:  (561) 650-8556
      Facsimile:  (561) 671-5900

      *Attorneys for Plaintiff SRAM, LLC*

**SRAM'S OBJECTIONS AND COUNTER-DESIGNATIONS TO DEFENDANT'S DESIGNATIONS**

| | | | Deposition of Brian Benzer (12/28/2021) | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 14 | 37:8 | 38:11 | | 38:12 – 39:15 |

| | | | Deposition of Paul Daniels (1/5/2022) | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 23 | 40:7 | 40:13 | | 39:9 (starting with "first") – 40:6, 40:14-41:4 |
| 27 | 53:1 | 53:25 | **Lacks foundation:** Testimony at 53:22-25 lacks foundation. FRE 602; P. Daniels Depo. at 54:1-56:10. | 52:25 |
| 37 | 180:6 | 181:17 | **Lacks foundation:** The testimony at 181:15-17 is speculative and lacks foundation. FRE 602. | |
| 40 | 229:23 | 231:14 | **Not relevant and inadmissible:** The communications by and between counsel at 230:2-10, 15-16 and 230:20-231:14 are not witness testimony, and should not be introduced at trial. | |
| 42 | 250:19 | 259:15 | **Not relevant and inadmissible:** The communications by and between counsel at 253:8-254:2 and 257:12-20 are not witness testimony, and should not be introduced at trial. | |

| Deposition of Brian Gause (1/6/2022) | | | | |
|---|---|---|---|---|
| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
| 49 | 19:18 | 27:18 | **Not relevant:** The questions and testimony at 21:24-23:3 are irrelevant and a waste of trial time. FRE401-403. | |
| 50 | 27:25 | 28:24 | **Privileged:** The question posed at 28:19-24 was objected to and not answered on the basis of the attorney-client privilege and calling for a legal conclusion, and so should not be introduced at trial. | |
| 57 | 38:6 | 39:7 | **Privileged:** The question posed at 39:6-7 was objected to and not answered on the basis of the attorney-client privilege, and so should not be introduced at trial. | |
| 58 | 39:11 | 39:12 | **Privileged:** The question posed was objected to and not answered on the basis of the attorney-client privilege, and so should not be introduced at trial. | |
| 59 | 39:16 | 39:18 | **Privileged:** The question posed was objected to and not answered on the basis of the attorney-client privilege, and so should not be introduced at trial. | |
| 61 | 41:4 | 42:9 | **Not relevant:** The communications by and between counsel at 41:19-42:1 are not witness testimony, and should not be introduced at trial.<br><br>**Privileged:** The question posed at 42:7-9 was objected to and not answered on the basis of the attorney-client privilege, and so should not be introduced at trial. | |

| | | | **Deposition of Brian Gause (1/6/2022)** | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 62 | 43:6 | 43:15 | **Privileged:**  The question posed at 43:14-15 was objected to and not answered on the basis of the attorney-client privilege, and so should not be introduced at trial. | |
| 65 | 45:9 | 47:24 | **Not relevant:**  This testimony at 45:17-47:24 regarding document storage, preservation, and collection is irrelevant to the claims and defenses in this case and will waste trial time.  FRE401-403. | |
| 66 | 48:6 | 49:8 | **Not relevant:**  This testimony regarding document storage, preservation, and collection is irrelevant to the claims and defenses in this case and will waste trial time.  FRE401-403. | |
| 67 | 49:13 | 50:7 | **Not relevant:**  This testimony regarding document storage, preservation, and collection is irrelevant to the claims and defenses in this case and will waste trial time.  FRE401-403. | |

| | | | **Deposition of Michael Hall (1/13/2022)** | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 77 | 27:24 | 28:3 | | 28:4-10 |
| 80 | 41:13 | 42:25 | | 43:1-44:9 |

| | | | Deposition of Michael Hall (1/13/2022) | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 87 | 50:14 | 52:1 | | 52:9-20 |
| 88 | 53:1 | 53:12 | **Not relevant:**  The communications by and between counsel at 53:10-54:9 are not witness testimony, and should not be introduced at trial. | |
| 89 | 53:16 | 56:23 | **Not relevant:**  The communications by and between counsel at 53:10-54:9 and at 55:14-56:6 are not witness testimony, and should not be introduced at trial. | 56:24-25, 57:4-15 |
| 95 | 69:8 | 70:5 | | 70:6-10 |

| | | | Deposition of Laurens Howle, Ph.D. (3/24/2022) | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 104 | 14:10 | 14:20 | | 13:13-14:9 |
| 125 | 112:5 | 112:25 | | 113:1-15 |

| | | | **Deposition of Joshua Poertner (1/5/2022)** | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 140 | 44:19 | 52:9 | | 52:10-14 |
| 146 | 67:15 | 68:10 | | 68:11-69:9, 142:23-143:16 |
| 148 | 71:5 | 72:22 | | 72:23-73:21 |
| 704 | 72:23 | 73:13 | | 73:14-73:21 |
| 150 | 76:23 | 77:23 | | 77:24-78:6 |

| | | | **Deposition of Lisa Serdynski (1/7/2022)** | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 197 | 26:8 | 27:19 | | 28:7-9 |
| 227 | 49:5 | 53:12 | **Not relevant:**  The communications by and between counsel at 49:6-50:1 and 50:4-7 are not witness testimony, and should not be introduced at trial.<br><br>**Not relevant and privileged:**  The communications by and between counsel at 50:18-52:1, and the witness's decision to accept counsel's recommendation to not answer the question on the basis of the attorney-client privilege, are not witness testimony, and should not be introduced at trial. | |

| | | Deposition of Dimitris Katsanis (1/11/2022) | | |
|---|---|---|---|---|
| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
| 234 | 50:24 | 53:20 | | 50:14-23 |
| 240 | 81:16 | 81:25 | | 82:1 |
| 243 | 85:10 | 85:20 | | 85:21-86:2 |
| 246 | 90:5 | 97:13 | **Not relevant:** The objections by counsel regarding assertion of the attorney-client privilege and legal conclusions and accompanying colloquy with the witness at 90:13-17, 90:24-91:4, 91:11-15, 91:25-92:2, 92:9-13, 93:8-12, 93:21-94:1, 94:10-11, 94:25-95:4, 95:14-18 are not witness testimony, and should not be introduced at trial. FRE 401-403. | |
| 265 | 152:13 | 156:4 | **Not relevant and unfairly prejudicial:** The question and testimony at 153:22-154:3 about redactions in documents that were produced in discovery is not relevant, would be confusing to the jury, and unfairly prejudicial to SRAM. FRE 401-403. | |

| | | Deposition of Kevin Wesling (1/6/2022) | | |
|---|---|---|---|---|
| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
| 273 | 22:4 | 22:16 | | 21:22-22:3 |

| Deposition of Kevin Wesling (1/6/2022) | | | | |
|---|---|---|---|---|
| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
| 275 | 23:12 | 23:18 | | 24:25-25:9 |
| 280 | 29:17 | 29:23 | | 29:24-30:3 |
| 291 | 50:17 | 52:2 | | 52:3-17 |
| 303 | 68:5 | 70:15 | | 70:16-71:23 |
| 304 | 72:10 | 74:10 | | 74:11-75:1 |
| 313 | 88:2 | 88:14 | | 87:19-88:1 |
| 336 | 125:11 | 126:6 | **Not relevant and privileged:**  The question posed at 126:3-5 was objected to and not answered on the basis of the attorney-client privilege, and so should not be introduced at trial. FRE 401-403. | |
| 337 | 126:16 | 127:15 | **Not relevant and privileged:**  The question and answers at 126:16-127:3 involve the witness's assertion of the attorney-client privilege, and should not be introduced at trial. FRE 401-403. | |
| 347 | 139:6 | 139:17 | **Not relevant and privileged:**  The question and answers involve the witness's assertion of the attorney-client privilege, and should not be introduced at trial. FRE 401-403. | |

10

| | | Deposition of Kevin Wesling (1/6/2022) | | |
|---|---|---|---|---|
| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
| 348 | 139:20 | 139:22 | **Not relevant and privileged:** The question and answers involve the witness's assertion of the attorney-client privilege, and should not be introduced at trial. FRE 401-403. | |
| 357 | 148:16 | 148:17 | **Not relevant and privileged:** The question and answer involve the witness's assertion of the attorney-client privilege, and should not be introduced at trial. FRE 401-403. | |
| 358 | 148:23 | 149:1 | **Not relevant and privileged:** The question and answer involve the witness's assertion of the attorney-client privilege, and should not be introduced at trial. FRE 401-403. | |
| 374 | 169:1 | 169:19 | | 169:20-170:3 |
| 377 | 174:21 | 180:16 | **Not relevant, unfairly prejudicial and seeking lay opinion testimony:** SRAM objects to the question at 180:13-16 as argumentative, unfairly prejudicial, and as seeking opinion testimony on the "patent law system." FRE 403, 701. SRAM further objects to the question as improperly suggesting that SRAM, as exclusive licensee with the right to sue infringers, is somehow in an inferior position or status compared to the patent owner or inventor, which is contrary to the law, improper, and unfairly prejudicial to SRAM.  FRE 401-403; SRAM's to be filed Omnibus Motion *in Limine*. Accordingly, the question, and responsive testimony at 180:19-25, should not be admitted. | |

| | | Deposition of Kevin Wesling (1/6/2022) | | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 378 | 180:19 | 180:25 | **Not relevant, unfairly prejudicial and seeking lay opinion testimony:** Same objection above as with respect to 180:13-16 and 180:19-25. | |
| 385 | 190:2 | 191:12 | | 191:13-192:10 |
| 402 | 219:18 | 222:5 | **Not relevant and unfairly prejudicial:** Objection to the question and testimony at 221:21-25 and 222:2-5, wherein question suggesting that SRAM improperly used a Taiwanese patent not asserted in this case is not relevant to this action, would result in unfair prejudice, confusion of the issues, and create an unnecessary secondary trial, wherein further allegations of misuse that do not involve the patents-in-suit cannot form a basis for the defense of unclean hands or patent misuse. FRE 401-403; *see also* SRAM's to be filed Omnibus Motion *in Limine*. | |

| | | Deposition of Bob Chen (12/17/2021) | | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 436 | 19:12 | 19:20 | | 19:21-22 |
| 451 | 34:6 | 35:13 | | 35:14-18 |

| | | | Deposition of Bob Chen (12/17/2021) | |
|---|---|---|---|---|
| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
| 453 | 36:9 | 36:10 | | 36:11-16 |
| 456 | 40:6 | 40:24 | | 39:17-40:5 |
| 467 | 56:23 | 56:23 | **Lacks foundation:**  This testimony is speculative and lacks foundation. FRE 602. | |
| 468 | 58:15 | 59:20 | **Not relevant and unfairly prejudicial:**  Objection to the question and testimony at 59:19-60:2, wherein question suggesting that SRAM improperly used a Taiwanese patent not asserted in this case is not relevant to this action, would result in unfair prejudice, confusion of the issues, and create an unnecessary secondary trial, wherein further allegations of misuse that do not involve the patents-in-suit cannot form a basis for the defense of unclean hands or patent misuse. FRE 401-403; *see also* SRAM's to be filed Omnibus Motion *in Limine*. | |
| 469 | 59:24 | 60:2 | **Not relevant and unfairly prejudicial:**  Same objections as above with respect to 59:19-60:2. | |
| 472 | 63:6 | 64:24 | | 64:25-65:6 |
| 473 | 65:7 | 65:15 | | 64:25-65:6; 65:16-25 |

13

| **Deposition of Bob Chen (12/17/2021)** |
|---|

| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
|---|---|---|---|---|
| 483 | 93:5 | 93:7 | **Not relevant, lacks foundation, calls for lay witness opinion testimony, unfairly prejudicial:**  Objection to the question and testimony at 93:5-7 and 93:11-18.  Lacks foundation and calls for improper lay witness opinion testimony.  FRE 602, 701. In addition, question suggesting that SRAM improperly used a Taiwanese patent not asserted in this case is not relevant to this action, would result in unfair prejudice, confusion of the issues, and create an unnecessary secondary trial, wherein further allegations of misuse that do not involve the patents-in-suit cannot form a basis for the defense of unclean hands or patent misuse.  FRE 401-403; *see also* SRAM's to be filed Omnibus Motion *in Limine*. | |
| 484 | 93:11 | 93:18 | **Not relevant, lacks foundation, calls for lay witness opinion testimony, unfairly prejudicial:**  Same objections as above with respect to 93:5-7 and 93:11-18. | |

| **Deposition of Jason Fowler (1/14/2022)** |
|---|

| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
|---|---|---|---|---|
| 499 | 33:22 | 34:23 | | 33:18-21 |
| 500 | 35:1 | 35:21 | | 35:22-36:4 |

| Deposition of Jason Fowler (1/14/2022) | | | | |
|---|---|---|---|---|
| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
| 501 | 36:5 | 37:4 | | 37:5-8, 37:12-16, 166:22-168:14 |
| 504 | 40:16 | 41:11 | | 41:12-22 |
| 508 | 45:4 | 45:20 | | 45:21-46:3 |
| 510 | 47:5 | 48:12 | | 48:13-49:2 |
| 520 | 57:14 | 59:2 | | 59:3-15 |
| 521 | 59:16 | 60:6 | | 60:7-61:15 |
| 523 | 64:13 | 65:20 | | 65:21-66:9 |
| 534 | 89:20 | 92:14 | | 92:15-22 |
| 549 | 117:4 | 117:24 | | 117:25-118:5 |
| 550 | 118:6 | 119:10 | | 119:11-16 |
| 555 | 129:22 | 132:1 | | 129:12-21 |
| 556 | 132:7 | 132:19 | | 132:2-6 |
| 559 | 136:14 | 137:10 | | 137:11-22 |
| 562 | 138:24 | 139:9 | | 139:10-22 |
| 565 | 143:25 | 145:25 | | 146:1-6 |

| Deposition of Jason Fowler (1/14/2022) | | | | |
|---|---|---|---|---|
| Defendant's Designation No. | From Page & Line | To Page & Line | SRAM's Objections | SRAM's Counter-Designations |
| 570 | 151:2 | 152:13 | | 152:14-17 |
| 571 | 152:18 | 153:8 | **Not relevant and unfairly prejudicial:**  SRAM objects to admission of this testimony at 153:4-8. Testimony about SRAM's overall size and financial condition are not relevant to any issue in the case, and are also unfairly prejudicial. FRE 401-403.  Such evidence is an improper attempt to unduly influence the jurors and invite a decision on improper basis, namely, the perceived relative size of the parties rather than on the elements of the claims and defenses. *See* SRAM's to be filed Omnibus Motion *in Limine*. | |
| 581 | 168:15 | 170:10 | | 170:11-172:2 |
| 582 | 172:3 | 172:22 | **Lacks foundation, unfairly prejudicial:**  This question lacks foundation, constitute an incomplete hypothetical, calls for speculation and opinion testimony, is unfairly prejudicial to SRAM and misleading to the jury, and should thus be excluded, along with the accompanying response. FRE 403, 602. | Subject to and without waiving the objections: 172:23-25, 173:3-12 |
| 583 | 173:15 | 174:14 | **Lacks foundation, unfairly prejudicial:**  The question posed at 173:15-18 lacks foundation, constitute an incomplete hypothetical, calls for speculation and opinion testimony, is unfairly prejudicial to SRAM and misleading to the jury, and should thus be excluded, along with the accompanying response. FRE 403, 602. | |

| | | Deposition of Jason Fowler (1/14/2022) | | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 596 | 187:19 | 187:21 | **Not relevant, unfairly prejudicial:**  Question suggesting that SRAM improperly used a Taiwanese patent not asserted in this case is not relevant to this action, would result in unfair prejudice, confusion of the issues, and create an unnecessary secondary trial, wherein further allegations of misuse that do not involve the patents-in-suit cannot form a basis for the defense of unclean hands or patent misuse. FRE 401-403; *see also* SRAM's to be filed Omnibus Motion *in Limine*. | |
| 597 | 187:23 | 187:25 | **Not relevant, unfairly prejudicial:**  Same objection as above with respect to 187:19-21. | |

| | | Deposition of Bradley Werntz (1/17/2022) | | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 609 | 24:20 | 24:21 | | 25:5-8 |
| 616 | 31:7 | 32:1 | | 32:2-10 |
| 617 | 32:11 | 33:6 | | 32:2-10 |
| 619 | 35:10 | 35:25 | | 36:2-8 |

17

| Deposition of Bradley Werntz (1/17/2022) | | | | |
|---|---|---|---|---|
| **Defendant's Designation No.** | **From Page & Line** | **To Page & Line** | **SRAM's Objections** | **SRAM's Counter-Designations** |
| 635 | 72:3 | 72:14 | | 72:15-20 |
| 665 | 131:2 | 131:14 | | 131:15-22 |
| 672 | 150:1 | 152:14 | **Not relevant and inadmissible:** SRAM objects to this testimony on the grounds that Princeton has not asserted an advice of counsel defense and has not waived attorney-client privilege or work product protection for such opinions of counsel. (*See, e.g.,* Princeton's Objections to SRAM's Request for Production No. 29.) Princeton thus cannot refer to or rely on such references to counsel opinions now. | |
| 686 | 168:4 | 169:13 | | 169:23-170:1, 170:3-7 |
| 701 | 209:20 | 211:1 | **Not relevant and inadmissible:** SRAM objects to this testimony on the grounds that Princeton has not asserted an advice of counsel defense and has not waived attorney-client privilege or work product protection for such opinions of counsel. (*See, e.g.,* Princeton's Objections to SRAM's Request for Production No. 29.) Princeton thus cannot refer to or rely on such references to counsel opinions now. | |