**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

SRAM, LLC,

               Plaintiff,

v.

PRINCETON CARBON WORKS INC.,

               Defendant.

Case No. 9:21-cv-80581 RKA

**JURY TRIAL DEMANDED**

**DEFENDANT PRINCETON CARBON WORKS INC.'S**
**AMENDED TRIAL EXHIBIT LIST**

      Pursuant to Local Rule 16.1(e)(9) and this Court's Amended Scheduling Orders [DEs 91, 147, 154 & 164], Defendant Princeton Carbon Works Inc. ("Defendant" or "PCW") respectfully submits its amended trial exhibit list. PCW reserves the right to rely on and use any exhibit identified by Plaintiff SRAM, LLC ("SRAM"), as well as the right to add to its exhibit list, and include any exhibit that SRAM withdraws from its exhibit list. PCW reserves the right to modify the designation of exhibits as either "expects to use" or "may use" at trial.

               Respectfully submitted,

Dated February 11, 2023

               */s/ David L. Luck*
               Todd R. Ehrenreich
               FBN 945900
               David L. Luck
               FBN 041379
               Todd.Ehrenreich@lewisbrisbois.com
               David.Luck@lewisbrisbois.com
               LEWIS BRISBOIS BISGAARD & SMITH LLP
               2 Alhambra Plaza, Suite 1110
               Coral Gables, FL 33134
               Tel.: (786) 353-0210
               Fax: (786) 513-2249

James M. Wodarski (admitted *pro hac vice*)
Andrew H. DeVoogd (admitted *pro hac vice*)
Matthew S. Galica (admitted *pro hac vice*)
Daniel B. Weinger (admitted *pro hac vice*)
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
AND POPEO, PC
One Financial Center
Boston, MA 02111
Tel: (617) 542-6000
Fax: (617) 542-2241
JWodarski@mintz.com
AHDeVoogd@mintz.com
MSGalica@mintz.com

*Counsel for Defendant Princeton Carbon Works Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I CERTIFY that on February 11, 2023, a true and correct copy of the foregoing was e-filed

using the court's CM/ECF system, which will serve notifications on all counsel of record.


*/s/ David L. Luck* _____
David L. Luck
FBN 041379

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-1 | U.S. Patent No. 10,611,188 | SRAM-P 00025 | SRAM-P 00048 | X | |
| D-2 | U.S. Patent No. 10,611,188 - File History | SRAM-P 00798 | SRAM-P 01358 | X | |
| D-3 | U.S. Patent No. 9,610,800 | SRAM-P 00001 | SRAM-P 00024 | X | |
| D-4 | U.S. Patent No. 9,610,800 - File History | SRAM-P 00049 | SRAM-P 00797 | X | |
| D-5 | 2021-09-07 SRAM's Answers to Princeton Carbon Works' First Set of ROGs (Nos. 1-17) | N/A | N/A | X | |
| D-6 | 2021-09-07 SRAM's Responses to Princeton Carbon Works' First Set of RFPs (Nos. 1-34) | N/A | N/A | X | |
| D-7 | 2021-09-15 SRAM's Supplemental Answers to PCW's First Set of ROGs (Nos. 2, 3, 5, 10 and 14) | N/A | N/A | X | |
| D-11 | 2021-11-29 SRAM's Supp. Responses to RFPs (Nos. 1,2,4,7,12,13,18,22,25,26, and 31) | N/A | N/A | X | |
| D-12 | 2021-12-03 SRAM's Supplemental Answers to PCW's First Set of ROGs (No. 5, 10, 12 and 13) | N/A | N/A | X | |
| D-15 | 2021-12-15 SRAM's Answers to PCW's Second Set of ROGs (Nos. 18-20) | N/A | N/A | X | |
| D-16 | 2021-12-15 SRAM's Responses to PCW's Second Set of RFPs (Nos. 35-40) | N/A | N/A | X | |
| D-17 | 2021-12-15 SRAM's Supp. Resp. to PCW's First Set of RFPs (Nos. 4, 7, 9, 22, 23, 26, and 27) | N/A | N/A | X | |
| D-18 | 2021-12-15 SRAM's Supp. Resp. to PCW's First Set of ROGs (Nos. 2, 3, 10, and 11) | N/A | N/A | X | |
| D-19 | 2021-12-23 SRAM's Respone to PCWs RFAs (Nos. 1-90) | N/A | N/A | X | |
| D-23 | U.S. Patent 9,950,561 | N/A | N/A | X | |
| D-24 | U.S. Patent 10,576,781 | N/A | N/A | X | |
| D-26 | Plaintiff SRAM, LLC's Answers and Objections to Defendant Carbon Works Inc.'s First Set of Interrogatories | N/A | N/A | X | |
| D-29 | License Agreement | SRAM-P01393 | SRAM-P01395 | X | |
| D-32 | Amendment No. 1 to License Agreement | SRAM-P01396 | SRAM-P01396 | X | |
| D-33 | Amendment to License Agreement | SRAM-P01397 | SRAM-P01398 | X | |
| D-38 | E-mail string ending 9/14/18 from Gause to Chen | SRAM-P06632 | SRAM-P06635 | X | |
| D-42 | E-mail chain dated 8-24-11 | SRAM-P05814 | SRAM-P05816 | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-43 | E-mail dated 9-22-11 | SRAM-P05817 | SRAM-P05817 | X | |
| D-45 | E-mail chain, top e-mail dated 2-16-12 | SRAM-P05854 | SRAM-P05855 | X | |
| D-46 | Document entitled "Wavo Wheels, 1-15-13, Dimitris Katsanis" | SRAM-P05903 | SRAM-P05907 | X | |
| D-47 | E-mail re Wavo wheels dated 2-14-13 | SRAM-P05881 | SRAM-P05881 | X | |
| D-48 | Document entitled "Bicycle Wheel, A New Approach" | SRAM-P05882 | SRAM-P05902 | X | |
| D-49 | E-mail chain re: WT trip dated 2-14-2013 | SRAM-P05914 | SRAM-P05917 | X | |
| D-50 | E-mail chain re: can we have data for Dimitris by tomorrow? dated 3-4-13 | SRAM-P05923 | SRAM-P05923 | X | |
| D-51 | Excel spreadsheet | SRAM-P05924 | SRAM-P05924 | X | |
| D-52 | Excel spreadsheet | SRAM-P05925 | SRAM-P05925 | X | |
| D-53 | E-mail dated 3-6-13 | SRAM-P05926 | SRAM-P05926 | X | |
| D-54 | Series of graphs, top graph titled "404 Depth Wheel Study" | SRAM-P05927 | SRAM-P05934 | X | |
| D-55 | E-mail chain, top e-mail dated 3-7-13 | SRAM-P05938 | SRAM-P05939 | X | |
| D-56 | E-mail chain dated 3-6-13 | SRAM-P05935 | SRAM-P05935 | X | |
| D-57 | E-mail chain dated 3-7-13 | SRAM-P05951 | SRAM-P05951 | X | |
| D-58 | E-mail chain, top e-mail dated 4-2-13 | SRAM-P05977 | SRAM-P05979 | X | |
| D-59 | E-mail chain, top e-mail dated 6-4-13 | SRAM-P05986 | SRAM-P05988 | X | |
| D-60 | E-mail chain, top e-mail dated 7-18-13 | SRAM-P05995 | SRAM-P05998 | X | |
| D-61 | E-mail chain dated 7-22-13 | SRAM-P05999 | SRAM-P06000 | X | |
| D-62 | CFD case for SideWave | SRAM-P06001 | SRAM-P06006 | X | |
| D-63 | E-mail chain, top e-mail dated 7-29-13 | SRAM-P06010 | SRAM-P06012 | X | |
| D-64 | E-mail chain, top e-mail dated 8-8-13 | SRAM-P06017 | SRAM-P06022 | X | |
| D-65 | E-mail chain | SRAM-P06023 | SRAM-P06030 | X | |
| D-70 | Email chain February-March 2016 | SRAM-P06078 | SRAM-P06080 | X | |
| D-71 | Email chain February, May and June 2018 | SRAM-P06308 | SRAM-P06310 | X | |
| D-72 | Email September 4, 2018 | SRAM-P06332 | SRAM-P06332 | X | |
| D-73 | ARC Wind Tunnel Test, August 22-24, 2018 | SRAM-P06333 | SRAM-P06333 | X | |
| D-75 | E-mail Subject: Re: Wheels | DKATSANIS_000238 | DKATSANIS_000239 | X | |
| D-76 | E-mail Subject: Wheels | DKATSANIS_000300 | DKATSANIS_000300 | X | |
| D-77 | Summary A New Approach for a Wheel Dimitris Katsanis Eurobike 2011 | DKATSANIS_000270 | DKATSANIS_000284 | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-80 | PowerPoint Bicycle Wheel A New Approach Dimitris Katsanis | DKATSANIS_000850 | DKATSANIS_000871 | X | |
| D-81 | Meeting dated 26th September 2012 Proposed Agenda | DKATSANIS_000872 | DKATSANIS_000872 | X | |
| D-82 | E-mail Subject: RE: Wavo wheels results | SRAM-P05953 | SRAM-P05954 | X | |
| D-83 | E-mail Subject: Re: Wavo wheels | SRAM-P05975 | SRAM-P05976 | X | |
| D-84 | E-mail Subject: RE: Wavo Wheels Project | SRAM-P05983 | SRAM-P05984 | X | |
| D-85 | E-mail Subject: RE: Wavo wheel | SRAM-P06017 | SRAM-P06022 | X | Duplicate of D-64 |
| D-86 | E-mail Subject: RE: Wave-O Wheel | SRAM-P06078 | SRAM-P06080 | X | Duplicate of D-70 |
| D-87 | E-mail Subject: RE: Wavo Wheel | SRAM-P06083 | SRAM-P06086 | X | |
| D-88 | License Agreement | SRAM-P01393 | SRAM-P01395 | X | Duplicate of D-29 |
| D-89 | E-mail Subject: RE: Princeton CarbonWorks | SRAM-P06526 | SRAM-P06527 | X | |
| D-91 | Excel spreadsheet 026, April 2021 Aftermarket Lead Time Estimates | SRAM-P08005 | SRAM-P08005 | X | |
| D-92 | Excel spreadsheet 001, SRAM Revenue Costs Gross Profits and Volumes by Model | SRAM-P05760 | SRAM-P05760 | X | |
| D-93 | Excel spreadsheet 002, Sawtooth Wheel FGs | SRAM-P01407 | SRAM-P01407 | X | |
| D-94 | Excel spreadsheet 005, Metron Q2 2021 royalty | SRAM-P01450 | SRAM-P01450 | X | |
| D-95 | Printout from SRAM website | PCW_0013035 | PCW_0013038 | X | |
| D-96 | Printout from SRAM website | PCW_0013020 | PCW_0013031 | X | |
| D-97 | Email chain April 2014 | SRAM-P06035 | SRAM-P06037 | X | |
| D-98 | Email chain, June 1, 2018 | SRAM-P06301 | SRAM-P06301 | X | |
| D-99 | Email chain, June 2018 | SRAM-P07065 | SRAM-P07067 | X | |
| D-100 | Email chain, June 2018 | SRAM-P07061 | SRAM-P07064 | X | |
| D-101 | Email March 25, 2019 | SRAM-P06511 | SRAM-P06511 | X | |
| D-102 | PowerPoint presentation "Zipp Wheel Finder," April 14, 2020 | SRAM-P07914 | SRAM-P07929 | X | |
| D-104 | Chart Zipp MY21 Road Wheels | SRAM-P07932 | SRAM-P07935 | X | |
| D-105 | Excel spreadsheet, Wheel Share 2021_December | SRAM-P07913 | SRAM-P07913 | X | |
| D-106 | Excel spreadsheet, Wheel Share Model - MY20_November | SRAM-P07868 | SRAM-P07868 | X | |
| D-107 | Email September 4, 2018 | SRAM-P06332 | SRAM-P06332 | X | Duplicate of D-72 |
| D-108 | ARC Wind Tunnel Test, August 22-24, 2018 | SRAM-P06333 | SRAM-P06365 | X | Duplicate of D-73 |
| D-109 | Printout from DT Swiss website | PCW_0013000 | PCW_0013019 | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-112 | Declaration of Kevin Wesling in the case Fox Factory, Inc. vs SRAM, LLC and Sandleford Limited | N/A | N/A | X | |
| D-113 | United States Patent No. 9,610,800 | SRAM-P00001 | SRAM-P00024 | X | Duplicate of D-3 |
| D-114 | United States Patent No. 10,611,188 | SRAM-P00025 | SRAM-P00048 | X | Duplicate of D-1 |
| D-115 | E-mail(s) re: Wavo Wheel [4020/4158A] | SRAM-P06109 | SRAM-P06118 | X | Duplicate of D-30 |
| D-116 | E-mail(s) re: Wheels | SRAM-P05812 | SRAM-P05813 | X | |
| D-117 | Plaintiff SRAM, LLC's Answers and Objections to Defendant Princeton CarbonWorks, Inc.'s First Set of Interrogatories | N/A | N/A | X | Duplicate of D-5 |
| D-118 | E-mail(s) re: possible prior art on serrated rim design | | SRAM-P05817 | X | Duplicate of D-43 |
| D-119 | United States Patent No. 7,464,994 | SRAM-P05818 | SRAM-P05833 | X | Duplicate of D-44 |
| D-120 | E-mail(s) re: WT trip | SRAM-P05910 | SRAM-P05913 | X | |
| D-121 | E-mail(s) re: Update | SRAM-P05995 | SRAM-P05998 | X | Duplicate of D-60 |
| D-122 | United States Patent No. 9,950,561 | SRAM-P07674 | SRAM-P07695 | X | Duplicate of D-23 |
| D-123 | E-mail(s) re: Wave-O Wheel | SRAM-P06078 | SRAM-P06080 | X | Duplicate of D-70 |
| D-124 | License Agreement between Metron IP Limited and SRAM, LLC | SRAM-P01393 | SRAM-P01395 | X | Duplicate of D-29 |
| D-125 | Amendment to License Agreement between Metron IP Limited and SRAM, LLC | SRAM-P01397 | SRAM-P01398 | X | Duplicate of D-33 |
| D-126 | May 29, 2018 letter to Princeton CarbonWorks from Richard B. Walsh, Jr. re U.S. Patent No. 9,610,800 | PCW_0002411 | PCW_0002436 | X | |
| D-127 | 7/31/2018 E-mail(s) re: Follow up | SRAM-P05772 | SRAM-P05772 | X | |
| D-128 | Sublicense Agreement | SRAM-P01399 | SRAM-P01399 | X | |
| D-129 | Red-lined Sublicense Agreement | SRAM-P06579 | SRAM-P06585 | X | |
| D-130 | E-mail(s) re: Princeton CarbonWorks | SRAM-P06506 | SRAM-P06508 | X | |
| D-131 | E-mail(s) re: Princeton CarbonWorks | SRAM-P06518 | SRAM-P06523 | X | |
| D-132 | E-mail(s) re: Princeton CarbonWorks | SRAM-P06526 | SRAM-P06527 | X | Duplicate of D-89 |
| D-133 | E-mail(s) re: Princeton CarbonWorks | SRAM-P06538 | SRAM-P06540 | X | |
| D-134 | E-mail(s) re: Carbotec meeting | SRAM-P06592 | SRAM-P06593 | X | |
| D-143 | Engineering CAD File for PCW Wheel | PCW_0006309 | PCW_0006309 | X | |
| D-144 | Engineering CAD File for PCW Wheel | PCW_0006310 | PCW_0006310 | X | |
| D-145 | Engineering CAD File for PCW Wheel | PCW_0006311 | PCW_0006311 | X | |
| D-146 | Conception Document for PCW Wheel | PCW_0012992 | PCW_0012992 | X | |
| D-147 | Conception Document for PCW Wheel | PCW_0012993 | PCW_0012993 | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-148 | Conception Document for PCW Wheel | PCW_0012994 | PCW_0012994 | X | |
| D-149 | Conception Document for PCW Wheel | PCW_0012995 | PCW_0012995 | X | |
| D-150 | Conception Document for PCW Wheel | PCW_0012996 | PCW_0012996 | X | |
| D-151 | Conception Document for PCW Wheel | PCW_0012997 | PCW_0012997 | X | |
| D-152 | Conception Document for PCW Wheel | PCW_0012998 | PCW_0012998 | X | |
| D-153 | Conception Document for PCW Wheel | PCW_0012999 | PCW_0012999 | X | |
| D-154 | Greenwell et al., Aerodynamic characteristics of low-drag bicycle wheels, Aeronautical Journal, pp. 109-120 (1995) | PCW_0006468 | PCW_0006479 | X | |
| D-155 | Easton Cycling, Defining, Measuring and Improving Aerodynamic Testing in the Bicycle Industry (2010) | PCW_0006368 | PCW_0006403 | X | |
| D-156 | Godo et al., An Aerodynamic Study of Bicycle Wheel Performance using CFD, American Institute of Aeronautics and Astronautics (2009) | PCW_0006336 | PCW_0006353 | X | |
| D-157 | Godo et al., A Comparative Aerodynamic Study of Commercial Bicycle Wheels using CFD, American Institute of Aeronautics and Astronautics (2010) | PCW_0006427 | PCW_0006453 | X | |
| D-158 | Zdravkovich, Aerodynamics of bicycle wheel and frame, Journal of Wind Engineering and Industrial Aerodynamics, 40, pp. 55-70 (1992) | PCW_0006312 | PCW_0006327 | X | |
| D-159 | Tew et al., Aerodynamics of yawed racing cycle wheels, Journal of Wind Engineering and Industrial Aerodynamics, 82, pp. 209-222 (1999) | PCW_0006354 | PCW_0006367 | X | |
| D-160 | Johari et al., Effects of Leading-Edge Protuberances on Airfoil Performance, AIAA Journal, 45:11, pp. 2634-2642 (2007) | PCW_0006480 | PCW_0006488 | X | |

5

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-161 | Miklosovic et al., Leading-edge tubercles delay stall on humpback whale (Megaptera novaeangliae) flippers, Physics of Fluids, 16:5, L39-L42 (2004) | PCW_0006454 | PCW_0006458 | X | |
| D-162 | Hansen et al., Performance Variations of Leading-Edge Tubercles for Distinct Airfoil Profiles, AIAA Journal, 49:01, pp. 185194 (2011) | PCW_0006407 | PCW_0006416 | X | |
| D-163 | US Pat. No. 1,546,722 to Einfeldt | PCW_0006328 | PCW_0006332 | X | |
| D-164 | Tyler Hamilton, A whale of a tale, Toronto Star, May 14, 2007 | PCW_0006333 | PCW_0006335 | X | |
| D-165 | Duke University. Mimicking Humpback Whale Flippers May Improve Airplane Wing Design, ScienceDaily, May 13 2004 | PCW_0006404 | PCW_0006406 | X | |
| D-166 | U.S. Patent No. 6,431,498 to Watts et al. | PCW_0006417 | PCW_0006426 | X | |
| D-167 | Watts et al., The Influence of Passive, Leading Edge Tubercles on Wing Performance, Applied Fluids Engineering, Inc., August 2001 | PCW_0006459 | PCW_0006467 | X | |
| D-168 | Conception document | WERNTZ-0000002 | WERNTZ-0000002 | X | |
| D-169 | Conception document | WERNTZ-0000004 | WERNTZ-0000004 | X | |
| D-171 | DE 2020 2273 Alex | PCW_0000206 | PCW_0000219 | X | |
| D-172 | EP 0,808,728 Dennis | PCW_0000220 | PCW_0000228 | X | |
| D-173 | EP 1,262,334 Chen | PCW_0000229 | PCW_0000238 | X | |
| D-174 | US 2005 0242658 Carlson | PCW_0000239 | PCW_0000253 | X | |
| D-175 | US 2008 0054712 Urbani | PCW_0000254 | PCW_0000288 | X | |
| D-176 | US 2009 0236902 Zibkoff | PCW_0000289 | PCW_0000303 | X | |
| D-177 | US 6,196,638 Mizuno | PCW_0000304 | PCW_0000317 | X | |
| D-178 | US 6,402,256 Mercat | PCW_0000318 | PCW_0000324 | X | |
| D-179 | US 6,425,641 Herting | PCW_0000325 | PCW_0000330 | X | |
| D-180 | US 7,083,239 Okajima | PCW_0000331 | PCW_0000353 | X | |
| D-181 | US 2008 0054711 Urbani | PCW_0000354 | PCW_0000400 | X | |
| D-182 | 09_mavic_elite.jpg | PCW_0000401 | PCW_0000401 | X | A, R, H |
| D-183 | 3657836513_d8a2ab9c7e_o.jpg | PCW_0000402 | PCW_0000402 | X | A, R, H |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-184 | Catalogue_Fulcrum_2010_Offroad | PCW_0000403 | PCW_0000428 | X | |
| D-185 | first impressions of the shimano rs-80 wheelset - keefer madness | PCW_0000429 | PCW_0000430 | X | |
| D-186 | KS EL 09.jfif | PCW_0000431 | PCW_0000431 | X | A, R, H |
| D-187 | mavic 2009_ new road wheels_ footwear _ clothing - bikeradar | PCW_0000432 | PCW_0000435 | X | |
| D-188 | Mavic_manual_tecnico_2009 | PCW_0000436 | PCW_0000486 | X | |
| D-189 | SI-4F90A-001-ENG | PCW_0000487 | PCW_0000487 | X | |
| D-190 | wrd10106-bj-3_3fd18edf-df93-4582-9400-9adfe1a6fb2b_800x800.jpg | PCW_0000488 | PCW_0000488 | X | A, R, H |
| D-191 | wrd10106-bj-6_800x800.jpg | PCW_0000489 | PCW_0000489 | X | A, R, H |
| D-192 | Physical Exhibit - PCW Rim Brake Wheel (Wake 6560) | N/A | N/A | X | |
| D-193 | Physical Exhibit - PCW Rim Brake Wheel (Grit 4540) | N/A | N/A | X | |
| D-194 | Physical Exhibit - PCW Rim Brake Wheel (Peak 4550) | N/A | N/A | X | |
| D-195 | Video Exhibit B to Dr. Hanson's report on non-infringement (12/28/21) | N/A | N/A | X | |
| D-196 | Video Exhibit C to Dr. Hanson's report on non-infringement (12/28/21) | N/A | N/A | X | |
| D-197 | Video Exhibit D to Dr. Hanson's report on non-infringement (12/28/21) | N/A | N/A | X | |
| D-202 | SRAM Financial Information | SRAM-P01408 | SRAM-P01449 | X | |
| D-203 | SRAM Financial Information | SRAM-P01450 | SRAM-P01450 | X | Duplicate of D-94 |
| D-204 | Email re Princeton CarbonWorks ICR Design for Tool Rework | PCW_0007158 | PCW_0007159 | X | |
| D-205 | Wheel Finder _ Zipp.pdf | PCW_0010163 | PCW_0010175 | X | |
| D-206 | Princeton CarbonWorks ICR Patent Rebuttal.gdoc | PCW_0010234 | PCW_0010239 | X | |
| D-213 | Sawtooth History by Month.xlsx | SRAM-P02092 | SRAM-P02092 | X | |
| D-214 | SRAM Financials | SRAM-P05357 | SRAM-P05357 | X | |
| D-239 | U.S. Patent No. 452,649 - A.G. Powell | SRAM-P07366 | SRAM-P07371 | X | |
| D-240 | U.S. Patent No. 521,385 - J.T. Mosely | SRAM-P07372 | SRAM-P07373 | X | |
| D-241 | U.S. Patent No. 1,402,003 - P.M. Miller | SRAM-P07374 | SRAM-P07380 | X | |
| D-242 | U.S. Patent No. 4,793,659 - Oleff et al. | SRAM-P07381 | SRAM-P07388 | X | |
| D-244 | U.S. Patent No. 7,029,073 - Chen | SRAM-P07410 | SRAM-P07423 | X | |

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-245 | U.S. Patent No. 7,140,695 - Passarotto | SRAM-P07424 | SRAM-P07440 | X | |
| D-246 | U.S. Patent No. 8,757.733 - Smart | SRAM-P07441 | SRAM-P07473 | X | |
| D-247 | Flow past a square-section cylinder with a wavy stagnation face - Darekar, et al. | SRAM-P07474 | SRAM-P07506 | X | |
| D-248 | Hydrodynamic design of the humpback flipper - Fish, et al. | SRAM-P07507 | SRAM-P07517 | X | |
| D-249 | Whalepower Wenvor Blade - Laurens E. Howle, Ph.D. | SRAM-P07518 | SRAM-P07533 | X | |
| D-250 | Whalepower Wenvor Blade - Laurens E. Howle, Ph.D. | SRAM-P07534 | SRAM-P07549 | X | |
| D-251 | Hydrodynamic design of the humpback flipper - Fish, et al. | SRAM-P07550 | SRAM-P07559 | X | |
| D-252 | Effects of Leading-Edge Protuberances on Airfoil Performance - Johari et al. | SRAM-P07560 | SRAM-P07568 | X | |
| D-253 | Leading-edge tubercles delay stall on humpback whale, D.S. Miklosovic et al. | SRAM-P07569 | SRAM-P07573 | X | |
| D-254 | The influence of Passive, Leading Edge Tubercles on Wing Performance, Watts et al. | SRAM-P07574 | SRAM-P07582 | X | |
| D-256 | U.S. Patent No. 9,181,994 - Braedt | SRAM-P07605 | SRAM-P07630 | X | |
| D-257 | U.S. Patent No. 9,216,613 - Poertner | SRAM-P07631 | SRAM-P07639 | X | |
| D-259 | U.S. Patent No. 9,771,127 - Braedt | SRAM-P07651 | SRAM-P07673 | X | |
| D-261 | U.S. Patent No. 10,189,304 - Braedt | SRAM-P07696 | SRAM-P07716 | X | |
| D-262 | U.S. Patent No. 10,421,316 - Braedt et al. | SRAM-P07717 | SRAM-P07740 | X | |
| D-264 | U.S. Patent No. 10,946,933 - Braedt | SRAM-P07763 | SRAM-P07784 | X | |
| D-265 | U.S. Patent No. 11,192,605 - Braedt | SRAM-P07785 | SRAM-P07806 | X | |
| D-266 | U.S. Patent Appl. No. 2018/0117829 - Brady et al. | SRAM-P07807 | SRAM-P07826 | X | |
| D-267 | U.S. Design Patent No. D858,401 S - Hall et al. | SRAM-P07827 | SRAM-P07831 | X | |
| D-368 | Compilation of Dr. Ronald E. Hanson's Test Results | N/A | N/A | X | Reserving objections |
| D-369 | Appendices and Exhibits to Rebuttal Expert Report of Phil Green dated 12-28-2021 | N/A | N/A | X | R, H |
| D-370 | Demonstratives for Dr. Ronald E. Hanson | N/A | N/A | X | Reserving objections |
| D-371 | Demonstratives for Phil Green | N/A | N/A | X | Reserving objections |
| D-372 | Demonstratives for Harrison Macris | N/A | N/A | X | Reserving objections |
| D-373 | Demonstratives for Marty Crotty | N/A | N/A | X | Reserving objections |
| D-427 | Appendix B of Expert Report of Ronald E. Hanson Regarding Non-Infringement, 12/28/2021 | N/A | N/A | X | H |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-428 | Exhibit A to Expert Report of Ronald E. Hanson Regarding Non-Infringement, 12/28/2021 | N/A | N/A | X | H |
| D-429 | Exhibit B to Expert Report of Ronald E. Hanson Regarding Non-Infringement, 12/28/2021 | N/A | N/A | X | Duplicate of D-195 |
| D-430 | Exhibit C to Expert Report of Ronald E. Hanson Regarding Non-Infringement, 12/28/2021 | N/A | N/A | X | Duplicate of D-196 |
| D-431 | Exhibit D to Expert Report of Ronald E. Hanson Regarding Non-Infringement, 12/28/2021 | N/A | N/A | X | Duplicate of D-197 |
| D-432 | Exhibit E to Expert Report of Ronald E. Hanson Regarding Non-Infringement, 12/28/2021 | N/A | N/A | X | |
| D-433 | Exhibit F to Expert Report of Ronald E. Hanson Regarding Non-Infringement, 12/28/2021 | N/A | N/A | X | |
| D-434 | Exhibit G to Expert Report of Ronald E. Hanson Regarding Non-Infringement, 12/28/2021 | N/A | N/A | X | |
| D-531 | COGS--Master - AEO.xlsx | PCW_0000715 | PCW_0000715 | X | |
| D-532 | Sales--Operations--10-14-21 - AEO.xlsx | PCW_0000716 | PCW_0000716 | X | |
| D-533 | Sales--Ledger--10-14-21 - AEO.xlsx | PCW_0000717 | PCW_0000717 | X | |
| D-534 | Legal--SRAM to PCW--Proposed Royalty--July 2018 | PCW_0000834 | PCW_0000839 | X | |
| D-545 | Re: Wind Tunnel Data Confidencial!!! | PCW_0007352 | PCW_0007353 | X | H, LF ("Lacks Foundation", LPK ("Lacks Personal Knowledge"), UP |
| D-546 | INEOSwheels110819B | PCW_0007354 | PCW_0007399 | X | H, LF, LPK, UP |
| D-706 | Sales--MASTER--Complete History - HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY | PCW_0013144 | PCW_0013219 | X | |
| D-707 | Sales--MASTER--Complete History--Wheel Sets by Month - HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY | PCW_0013220 | PCW_0013221 | X | |
| D-708 | Sales--Master--Complete History--1-9-23 - For Production.xlsx | PCW_0013227 | PCW_0013227 | X | |
| D-744 | Physical Exhibit - PCW Disc Brake Wheel (Wake 6560) | N/A | N/A | X | |
| D-745 | Physical Exhibit - PCW Disc Brake Wheel (Grit 4540) | N/A | N/A | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-746 | Physical Exhibit - PCW Disc Brake Wheel (Peak 4550) | N/A | N/A | X | |

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-30 | E-mail string ending 5/25/16 from Wesling to Panes | SRAM-P06109 | SRAM-P06118 | X | |
| D-31 | E-mail string ending 7/8/16 from Serdynski to Katsanis | SRAM-P07212 | SRAM-P07224 | X | |
| D-39 | U.S. Patent 6,991,298 | SRAM-P07389 | SRAM-P07409 | X | |
| D-40 | U.S. Patent 7,114,785 | SRAM-P07583 | SRAM-P07604 | X | |
| D-41 | U.S. Patent 9,656,516 | SRAM-P07640 | SRAM-P07650 | X | |
| D-44 | U.S. Patent 7,464,994 | SRAM-P05818 | SRAM-P05833 | X | |
| D-74 | Curriculum Vitae Dimitris Katsanis | N/A | N/A | X | |
| D-78 | Confidentiality Agreement | DKATSANIS_000637 | DKATSANIS_000637 | X | |
| D-79 | Screenshot | DKATSANIS_000642 | DKATSANIS_000642 | X | |
| D-103 | Handwritten notes | N/A | N/A | X | Assuming Fowler Ex. 14, no objections |
| D-111 | Chart of Wesling 30(b)(6) Topics | N/A | N/A | X | |
| D-138 | Cease and Desist Letter from Lewis Rice to Printon CarbonWorks | PCW_0002411 | PCW_0002436 | X | Duplicate of D-126 |
| D-170 | Email from Edward Pivin re SRAM Products dated 12-28-2021 | N/A | N/A | X | |
| D-201 | Princeton Carbonworks sublicense agreement 2018-Jul draft 1.docx | SRAM-P01399 | SRAM-P01404 | X | Duplicate of D-128 |
| D-220 | SRAM Financial Information | SRAM-P06271 | SRAM-P06275 | X | |
| D-221 | SRAM Financial Information | SRAM-P06276 | SRAM-P06276 | X | |
| D-222 | SRAM Financial Information | SRAM-P06277 | SRAM-P06281 | X | |
| D-223 | SRAM Financial Information | SRAM-P06282 | SRAM-P06282 | X | |
| D-224 | SRAM Financial Information | SRAM-P06283 | SRAM-P06287 | X | |
| D-225 | SRAM Financial Information | SRAM-P06288 | SRAM-P06293 | X | |
| D-226 | SRAM Testing | SRAM-P06332 | SRAM-P06332 | X | Duplicate of D-72 |
| D-227 | SRAM Testing | SRAM-P06333 | SRAM-P06365 | X | Duplicate of D-73 |
| D-229 | SRAM Communication with Dimitris Katsanis | SRAM-P06538 | SRAM-P06540 | X | Duplicate of D-133 |
| D-230 | SRAM Financial Information | SRAM-P06559 | SRAM-P06559 | X | |
| D-231 | PCW Redline to SRAM's Proposed SubLicense | SRAM-P06579 | SRAM-P06585 | X | Duplicate of D-129 |
| D-361 | 353 454 858 product info through 6-7-22.xlsx | SRAM-P08008 | SRAM-P08008 | X | |
| D-362 | 353 454 858 product info through 10-22.xlsx | SRAM-P08009 | SRAM-P08009 | X | |
| D-363 | Peak COGS - HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY.XLSX | PCW_0013222 | PCW_0013222 | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-364 | Sales--MASTER--Complete History--6-23-22 - For Production.xlsx | PCW_0013223 | PCW_0013223 | X | |
| D-365 | COGS--Worksheet--MASTER--7-7-22.xlsx | PCW_0013224 | PCW_0013224 | X | |
| D-366 | Pricing--Wholesale--MASTER--1-1-22.xlsx | PCW_0013225 | PCW_0013225 | X | |
| D-367 | Sales--Master--Complete History--11-3-22.xlsx | PCW_0013226 | PCW_0013226 | X | |
| D-518 | 4045-r2 (1).stp | PCW_0000001 | PCW_0000001 | X | |
| D-519 | 4045 | PCW_0000002 | PCW_0000002 | X | |
| D-520 | CR1793輪組.dwg | PCW_0000003 | PCW_0000003 | X | |
| D-521 | CR1793輪組 | PCW_0000004 | PCW_0000004 | X | |
| D-522 | PCW Wake 6560 633mm Full Carbon (2).IGS | PCW_0000201 | PCW_0000201 | X | |
| D-523 | WAKE 4540 V6.IGS | PCW_0000202 | PCW_0000202 | X | |
| D-524 | WAKE 6560 V4 633mm Final Release with Tire Bed Hook (1).STEP | PCW_0000203 | PCW_0000203 | X | |
| D-525 | WAKE 6560 V4 633mm Final Release.IGS | PCW_0000204 | PCW_0000204 | X | |
| D-526 | WAKE6560-18内宽11.20 (1).dwg | PCW_0000205 | PCW_0000205 | X | |
| D-527 | Presentation--TigerFlite Wheel Systems--SEG--April 2014 - AEO | PCW_0000667 | PCW_0000702 | X | |
| D-528 | PCW Deck 9-19 - AEO | PCW_0000703 | PCW_0000712 | X | |
| D-529 | PEAK 4550 V1 633mm with Tire Bed Hook 6_21_2020 - AEO.IGS | PCW_0000713 | PCW_0000713 | X | |
| D-530 | A2 Windtunnel Test March 2021 - AEO.xlsx | PCW_0000714 | PCW_0000714 | X | |
| D-549 | Wake 6560 Hub Choice | PCW_0008486 | PCW_0008486 | X | |
| D-550 | Princeton CarbonWorks Data | PCW_0008908 | PCW_0008908 | X | |
| D-551 | Testing--LA Velo--Cam Wurf--1-21-19--Final | PCW_0008909 | PCW_0008909 | X | |
| D-552 | Testing--A2--2017--One Pager | PCW_0008910 | PCW_0008910 | X | |
| D-553 | Re: WAKE 6560 - Custom Wheel - Vancouver | PCW_0008938 | PCW_0008942 | X | |
| D-554 | Re: Custom Order of GRIT 4540s | PCW_0008943 | PCW_0008947 | X | |
| D-555 | Re: Wake 6560 info | PCW_0008948 | PCW_0008955 | X | |
| D-556 | Re: Princeton Wake6560 | PCW_0008956 | PCW_0008960 | X | |
| D-557 | Re: ultimate climbing wheel - Peak 4550? | PCW_0008961 | PCW_0008964 | X | |
| D-558 | Re: Custom Wheel Inquiry..... | PCW_0008965 | PCW_0008975 | X | |
| D-559 | Re: Wheels for my Cannondale CAAD X | PCW_0008976 | PCW_0008978 | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-560 | Re: 4550 Carbon ti hubs and normal black stealth graphic | PCW_0008979 | PCW_0008980 | X | |
| D-576 | 01.1 - International Distributors _ SRAM | PCW_0009086 | PCW_0009106 | X | |
| D-577 | 01 - Dealer Locator _ SRAM | PCW_0009107 | PCW_0009112 | X | |
| D-680 | 353 NSW TUBELESS DISC BRAKE | PCW_0010176 | PCW_0010178 | X | |
| D-681 | 404 FIRECREST TUBELESS DISC BRAKE | PCW_0010179 | PCW_0010181 | X | |
| D-682 | 808 FIRECREST CARBON TUBELESS DISC-BRAKE | PCW_0010182 | PCW_0010183 | X | |
| D-683 | 454 NSW TUBELESS DISC BRAKE | PCW_0010184 | PCW_0010186 | X | |
| D-684 | 202 NSW CARBON TUBELESS DISC-BRAKE | PCW_0010187 | PCW_0010189 | X | |
| D-685 | 202 FIRECREST CARBON TUBELESS DISC-BRAKE | PCW_0010190 | PCW_0010191 | X | |
| D-686 | 303 FIRECREST CARBON TUBELESS DISC-BRAKE | PCW_0010192 | PCW_0010194 | X | |
| D-687 | 404 NSW CARBON TUBELESS DISC-BRAKE | PCW_0010195 | PCW_0010197 | X | |
| D-688 | 858 NSW TUBELESS DISC-BRAKE | PCW_0010198 | PCW_0010200 | X | |
| D-689 | 303 S CARBON TUBELESS DISC-BRAKE | PCW_0010201 | PCW_0010203 | X | |
| D-690 | SUPER-9 CARBON TUBELESS DISC-BRAKE DISC | PCW_0010204 | PCW_0010206 | X | |
| D-692 | Re: Quantity of Goods Update-20181206 | PCW_0010233 | PCW_0010233 | X | |
| D-693 | image1.png | PCW_0010251 | PCW_0010251 | X | |
| D-694 | Re: Princeton Wake6560 | PCW_0011139 | PCW_0011143 | X | |
| D-695 | [Princeton CarbonWorks] Please moderate: "GRIT 4540" | PCW_0011850 | PCW_0011850 | X | |
| D-696 | PEAK 4550 Press Release (1) | PCW_0012018 | PCW_0012020 | X | |
| D-697 | Re: Seeking weight of your GRIT 4540 carbon wheels | PCW_0012339 | PCW_0012342 | X | |
| D-698 | Re: Lead times | PCW_0012683 | PCW_0012684 | X | |
| D-699 | Re: 4540 | PCW_0012772 | PCW_0012778 | X | |
| D-700 | Re: Peak 4550 | PCW_0012818 | PCW_0012827 | X | |
| D-701 | Re: Question about Grit 4540 | PCW_0012870 | PCW_0012872 | X | |
| D-702 | Pricing--Wholesale--MASTER--7-1-21 | PCW_0012878 | PCW_0012880 | X | |
| D-703 | Re: Hey from Bicycling | PCW_0012911 | PCW_0012911 | X | |
| D-704 | 353 NSW Tubeless Disc brake _ WH-353-NTLD-A1 _ Zipp | PCW_0013032 | PCW_0013033 | X | |

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-705 | 858 NSW Tubeless disc-brake _ WH-858-NTLD-B1 _ Zipp | PCW_0013034 | PCW_0013034 | X | |
| D-709 | 2021-zipp-spare-parts-catalog | SRAM-P01451 | SRAM-P01493 | X | |
| D-710 | 2021-road-frame-fit-specifications | SRAM-P01494 | SRAM-P01617 | X | |
| D-711 | zipp-road-wheels-user-manual-eeu | SRAM-P01618 | SRAM-P01657 | X | |
| D-712 | zipp-road-wheels-user-manual | SRAM-P01658 | SRAM-P01698 | X | |
| D-713 | zipp-end-cap-compatibility-chart | SRAM-P01699 | SRAM-P01699 | X | |
| D-714 | zipp-cognition-disc-and-rim-brake-hubs-gen2-service-manual- | SRAM-P01728 | SRAM-P01756 | X | |
| D-715 | zipp-cognition-rim-brake-hubs-gen1-service-manual-english | SRAM-P01757 | SRAM-P01784 | X | |
| D-716 | component-serial-number-locator | SRAM-P01785 | SRAM-P01837 | X | |
| D-717 | zipp-cognition-v2-hubs-service-manual | SRAM-P01838 | SRAM-P01868 | X | |
| D-718 | tires_and_extenders_user_manual | SRAM-P01869 | SRAM-P01894 | X | |
| D-719 | gen.0000000005220-service-manual-zipp-road-tubeless-tape-installation-rev-c-english | SRAM-P01895 | SRAM-P01902 | X | |
| D-720 | httpswwwsramcomenzippmodelswh-353-ntld-a1 | SRAM-P01903 | SRAM-P01911 | X | |
| D-721 | S8154776-httpswwwsramcomenservicemodelswh-858-nccd-a1 | SRAM-P01912 | SRAM-P01919 | X | |
| D-722 | S8154726-httpswwwsramcomenzippmodelswh-454-ntld-b1 | SRAM-P01920 | SRAM-P01929 | X | |
| D-723 | S8154730-httpswwwsramcomenservicemodelswh-858-ntlr-a1 | SRAM-P01930 | SRAM-P01938 | X | |
| D-724 | 95-1918-015-000-rev-b-safety-instructions-road-wheels | SRAM-P01939 | SRAM-P01940 | X | |
| D-725 | S8154758-httpswwwsramcomenzippmodelswh-858-ntld-b1 | SRAM-P01941 | SRAM-P01949 | X | |
| D-726 | S8154715-httpswwwsramcomenzippmodelswh-454-ntld-a1 | SRAM-P01950 | SRAM-P01957 | X | |
| D-727 | S8154764-httpswwwsramcomenservicemodelswh-858-nccr-a1 | SRAM-P01958 | SRAM-P01966 | X | |
| D-728 | S8154483-httpswwwsramcomenservicemodelswh-454-ntlr-a1 | SRAM-P01967 | SRAM-P01976 | X | |
| D-729 | S8154575-httpswwwsramcomenservicemodelswh-454-ntur-a1 | SRAM-P01977 | SRAM-P01985 | X | |

14

SRAM, LLC v. Princeton Carbon Works Inc.

Case No. 9:21-cv-80581-RKA

Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|
| D-730 | S8154741-httpswwwsramcomenservicemodelswh-858-ntld-a1 | SRAM-P01986 | SRAM-P01994 | X | |
| D-731 | S8154719-httpswwwsramcomenservicemodelswh-454-ntld-b1 | SRAM-P01995 | SRAM-P02000 | X | |
| D-732 | S8154746-httpswwwsramcomenservicemodelswh-858-ntld-b1 | SRAM-P02001 | SRAM-P02006 | X | |
| D-733 | S8154736-httpswwwsramcomenservicemodelswh-858-ntlr-b1 | SRAM-P02007 | SRAM-P02012 | X | |
| D-734 | S8154609-httpswwwsramcomenservicemodelswh-454-ntud-a2 | SRAM-P02013 | SRAM-P02020 | X | |
| D-735 | S8154593-httpswwwsramcomenservicemodelswh-454-ntur-a2 | SRAM-P02021 | SRAM-P02028 | X | |
| D-736 | S8154599-httpswwwsramcomenservicemodelswh-454-ntud-a1 | SRAM-P02029 | SRAM-P02036 | X | |
| D-737 | S8154705-httpswwwsramcomenservicemodelswh-454-ntld-a1 | SRAM-P02037 | SRAM-P02046 | X | |
| D-738 | S8154690-httpswwwsramcomenzippmodelswh-454-ntud-b1 | SRAM-P02047 | SRAM-P02054 | X | |
| D-739 | S8154560-httpswwwsramcomenservicemodelswh-454-ntlr-b1 | SRAM-P02055 | SRAM-P02060 | X | |
| D-740 | S8154645-httpswwwsramcomenzippmodelswh-454-ntud-a2 | SRAM-P02061 | SRAM-P02068 | X | |
| D-741 | S8154652-httpswwwsramcomenservicemodelswh-454-ntud-b1 | SRAM-P02069 | SRAM-P02074 | X | |
| D-742 | S8154440-httpswwwsramcomenservicemodelswh-454-nccr-a1 | SRAM-P02075 | SRAM-P02083 | X | |
| D-743 | S8154456-httpswwwsramcomenservicemodelswh-454-nccd-a1 | SRAM-P02084 | SRAM-P02091 | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-8 | WITHDRAWN | | | | | |
| D-9 | WITHDRAWN | | | | | |
| D-10 | WITHDRAWN | | | | | |
| D-13 | WITHDRAWN | | | | | |
| D-14 | WITHDRAWN | | | | | |
| D-20 | WITHDRAWN | | | | | |
| D-21 | WITHDRAWN | | | | | |
| D-22 | WITHDRAWN | | | | | |
| D-25 | WITHDRAWN | | | | | |
| D-27 | WITHDRAWN | | | | | |
| D-28 | WITHDRAWN | | | | | |
| D-34 | WITHDRAWN | | | | | |
| D-35 | WITHDRAWN | | | | | |
| D-36 | WITHDRAWN | | | | | |
| D-37 | WITHDRAWN | | | | | |
| D-66 | WITHDRAWN | | | | | |
| D-67 | WITHDRAWN | | | | | |
| D-68 | WITHDRAWN | | | | | |
| D-69 | WITHDRAWN | | | | | |
| D-90 | WITHDRAWN | | | | | |
| D-110 | WITHDRAWN | | | | | |
| D-135 | NOT FOR ADMISSION: 58 of the Best Road Bike and Gravel Bike Wheels in 2021 from road.cc | SRAM-P06663 | SRAM-P06713 | X | | |
| D-136 | WITHDRAWN | | | | | |
| D-137 | WITHDRAWN | | | | | |
| D-139 | WITHDRAWN | | | | | |
| D-140 | WITHDRAWN | | | | | |
| D-141 | WITHDRAWN | | | | | |
| D-142 | WITHDRAWN | | | | | |
| D-198 | WITHDRAWN | | | | | |
| D-199 | WITHDRAWN | | | | | |
| D-200 | WITHDRAWN | | | | | |
| D-207 | WITHDRAWN | | | | | |
| D-208 | WITHDRAWN | | | | | |
| D-209 | WITHDRAWN | | | | | |
| D-210 | WITHDRAWN | | | | | |
| D-211 | WITHDRAWN | | | | | |
| D-212 | WITHDRAWN | | | | | |

16

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-215 | WITHDRAWN | | | | | |
| D-216 | WITHDRAWN | | | | | |
| D-217 | WITHDRAWN | | | | | |
| D-218 | WITHDRAWN | | | | | |
| D-219 | WITHDRAWN | | | | | |
| D-228 | WITHDRAWN | | | | | |
| D-232 | WITHDRAWN | | | | | |
| D-233 | WITHDRAWN | | | | | |
| D-234 | NOT FOR ADMISSION:  58 Best Road Bike and Gravel Bike Wheels in 2021 / road.cc | SRAM-P06663 | SRAM-P06713 | X | | |
| D-235 | NOT FOR ADMISSION:  10 Best Road Bike Wheels for 2022 / Road Bike Action | SRAM-P06714 | SRAM-P06721 | X | | |
| D-236 | NOT FOR ADMISSION:  Best Triathlon Wheels / Cyclingnews | SRAM-P06789 | SRAM-P06811 | X | | |
| D-237 | WITHDRAWN | | | | | |
| D-238 | WITHDRAWN | | | | | |
| D-243 | WITHDRAWN | | | | | |
| D-255 | WITHDRAWN | | | | | |
| D-258 | WITHDRAWN | | | | | |
| D-260 | WITHDRAWN | | | | | |
| D-263 | WITHDRAWN | | | | | |
| D-268 | WITHDRAWN | | | | | |
| D-269 | WITHDRAWN | | | | | |
| D-270 | WITHDRAWN | | | | | |
| D-271 | WITHDRAWN | | | | | |
| D-272 | WITHDRAWN | | | | | |
| D-273 | WITHDRAWN | | | | | |
| D-274 | WITHDRAWN | | | | | |
| D-275 | WITHDRAWN | | | | | |
| D-276 | WITHDRAWN | | | | | |
| D-277 | WITHDRAWN | | | | | |
| D-278 | WITHDRAWN | | | | | |
| D-279 | WITHDRAWN | | | | | |
| D-280 | WITHDRAWN | | | | | |
| D-281 | WITHDRAWN | | | | | |
| D-282 | WITHDRAWN | | | | | |
| D-283 | WITHDRAWN | | | | | |
| D-284 | WITHDRAWN | | | | | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-285 | WITHDRAWN | | | | | |
| D-286 | WITHDRAWN | | | | | |
| D-287 | WITHDRAWN | | | | | |
| D-288 | WITHDRAWN | | | | | |
| D-289 | WITHDRAWN | | | | | |
| D-290 | WITHDRAWN | | | | | |
| D-291 | WITHDRAWN | | | | | |
| D-292 | WITHDRAWN | | | | | |
| D-293 | WITHDRAWN | | | | | |
| D-294 | WITHDRAWN | | | | | |
| D-295 | WITHDRAWN | | | | | |
| D-296 | WITHDRAWN | | | | | |
| D-297 | WITHDRAWN | | | | | |
| D-298 | WITHDRAWN | | | | | |
| D-299 | WITHDRAWN | | | | | |
| D-300 | WITHDRAWN | | | | | |
| D-301 | WITHDRAWN | | | | | |
| D-302 | WITHDRAWN | | | | | |
| D-303 | WITHDRAWN | | | | | |
| D-304 | WITHDRAWN | | | | | |
| D-305 | WITHDRAWN | | | | | |
| D-306 | WITHDRAWN | | | | | |
| D-307 | WITHDRAWN | | | | | |
| D-308 | WITHDRAWN | | | | | |
| D-309 | WITHDRAWN | | | | | |
| D-310 | WITHDRAWN | | | | | |
| D-311 | WITHDRAWN | | | | | |
| D-312 | WITHDRAWN | | | | | |
| D-313 | WITHDRAWN | | | | | |
| D-314 | WITHDRAWN | | | | | |
| D-315 | WITHDRAWN | | | | | |
| D-316 | WITHDRAWN | | | | | |
| D-317 | WITHDRAWN | | | | | |
| D-318 | WITHDRAWN | | | | | |
| D-319 | WITHDRAWN | | | | | |
| D-320 | WITHDRAWN | | | | | |
| D-321 | WITHDRAWN | | | | | |
| D-322 | WITHDRAWN | | | | | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-323 | WITHDRAWN | | | | | |
| D-324 | WITHDRAWN | | | | | |
| D-325 | WITHDRAWN | | | | | |
| D-326 | WITHDRAWN | | | | | |
| D-327 | WITHDRAWN | | | | | |
| D-328 | WITHDRAWN | | | | | |
| D-329 | WITHDRAWN | | | | | |
| D-330 | WITHDRAWN | | | | | |
| D-331 | WITHDRAWN | | | | | |
| D-332 | WITHDRAWN | | | | | |
| D-333 | WITHDRAWN | | | | | |
| D-334 | WITHDRAWN | | | | | |
| D-335 | WITHDRAWN | | | | | |
| D-336 | WITHDRAWN | | | | | |
| D-337 | WITHDRAWN | | | | | |
| D-338 | WITHDRAWN | | | | | |
| D-339 | WITHDRAWN | | | | | |
| D-340 | WITHDRAWN | | | | | |
| D-341 | WITHDRAWN | | | | | |
| D-342 | WITHDRAWN | | | | | |
| D-343 | WITHDRAWN | | | | | |
| D-344 | WITHDRAWN | | | | | |
| D-345 | WITHDRAWN | | | | | |
| D-346 | WITHDRAWN | | | | | |
| D-347 | WITHDRAWN | | | | | |
| D-348 | WITHDRAWN | | | | | |
| D-349 | WITHDRAWN | | | | | |
| D-351 | WITHDRAWN | | | | | |
| D-352 | WITHDRAWN | | | | | |
| D-353 | WITHDRAWN | | | | | |
| D-354 | WITHDRAWN | | | | | |
| D-355 | WITHDRAWN | | | | | |
| D-356 | WITHDRAWN | | | | | |
| D-357 | WITHDRAWN | | | | | |
| D-358 | WITHDRAWN | | | | | |
| D-359 | WITHDRAWN | | | | | |
| D-360 | WITHDRAWN | | | | | |
| D-374 | WITHDRAWN | | | | | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-375 | WITHDRAWN | | | | | |
| D-376 | WITHDRAWN | | | | | |
| D-377 | WITHDRAWN | | | | | |
| D-378 | WITHDRAWN | | | | | |
| D-379 | WITHDRAWN | | | | | |
| D-380 | WITHDRAWN | | | | | |
| D-381 | WITHDRAWN | | | | | |
| D-382 | WITHDRAWN | | | | | |
| D-383 | WITHDRAWN | | | | | |
| D-384 | WITHDRAWN | | | | | |
| D-385 | WITHDRAWN | | | | | |
| D-386 | WITHDRAWN | | | | | |
| D-387 | WITHDRAWN | | | | | |
| D-388 | WITHDRAWN | | | | | |
| D-389 | WITHDRAWN | | | | | |
| D-390 | WITHDRAWN | | | | | |
| D-391 | WITHDRAWN | | | | | |
| D-392 | WITHDRAWN | | | | | |
| D-393 | WITHDRAWN | | | | | |
| D-394 | WITHDRAWN | | | | | |
| D-395 | WITHDRAWN | | | | | |
| D-396 | WITHDRAWN | | | | | |
| D-397 | WITHDRAWN | | | | | |
| D-398 | WITHDRAWN | | | | | |
| D-399 | WITHDRAWN | | | | | |
| D-400 | WITHDRAWN | | | | | |
| D-401 | WITHDRAWN | | | | | |
| D-402 | WITHDRAWN | | | | | |
| D-403 | WITHDRAWN | | | | | |
| D-404 | WITHDRAWN | | | | | |
| D-405 | WITHDRAWN | | | | | |
| D-406 | WITHDRAWN | | | | | |
| D-407 | WITHDRAWN | | | | | |
| D-408 | WITHDRAWN | | | | | |
| D-409 | WITHDRAWN | | | | | |
| D-410 | WITHDRAWN | | | | | |
| D-411 | WITHDRAWN | | | | | |
| D-412 | WITHDRAWN | | | | | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-413 | WITHDRAWN | | | | | |
| D-414 | WITHDRAWN | | | | | |
| D-415 | WITHDRAWN | | | | | |
| D-416 | WITHDRAWN | | | | | |
| D-417 | WITHDRAWN | | | | | |
| D-418 | WITHDRAWN | | | | | |
| D-419 | WITHDRAWN | | | | | |
| D-420 | WITHDRAWN | | | | | |
| D-421 | WITHDRAWN | | | | | |
| D-422 | WITHDRAWN | | | | | |
| D-423 | WITHDRAWN | | | | | |
| D-424 | WITHDRAWN | | | | | |
| D-425 | WITHDRAWN | | | | | |
| D-426 | WITHDRAWN | | | | | |
| D-435 | WITHDRAWN | | | | | |
| D-436 | WITHDRAWN | | | | | |
| D-437 | WITHDRAWN | | | | | |
| D-438 | WITHDRAWN | | | | | |
| D-439 | WITHDRAWN | | | | | |
| D-440 | WITHDRAWN | | | | | |
| D-441 | WITHDRAWN | | | | | |
| D-442 | WITHDRAWN | | | | | |
| D-443 | WITHDRAWN | | | | | |
| D-444 | WITHDRAWN | | | | | |
| D-445 | WITHDRAWN | | | | | |
| D-446 | WITHDRAWN | | | | | |
| D-447 | WITHDRAWN | | | | | |
| D-448 | WITHDRAWN | | | | | |
| D-449 | WITHDRAWN | | | | | |
| D-450 | WITHDRAWN | | | | | |
| D-451 | WITHDRAWN | | | | | |
| D-452 | WITHDRAWN | | | | | |
| D-453 | WITHDRAWN | | | | | |
| D-454 | WITHDRAWN | | | | | |
| D-455 | WITHDRAWN | | | | | |
| D-456 | WITHDRAWN | | | | | |
| D-457 | WITHDRAWN | | | | | |
| D-458 | WITHDRAWN | | | | | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-459 | WITHDRAWN | | | | | |
| D-460 | WITHDRAWN | | | | | |
| D-461 | WITHDRAWN | | | | | |
| D-462 | WITHDRAWN | | | | | |
| D-463 | WITHDRAWN | | | | | |
| D-464 | WITHDRAWN | | | | | |
| D-465 | WITHDRAWN | | | | | |
| D-466 | WITHDRAWN | | | | | |
| D-467 | WITHDRAWN | | | | | |
| D-468 | WITHDRAWN | | | | | |
| D-469 | WITHDRAWN | | | | | |
| D-470 | WITHDRAWN | | | | | |
| D-471 | WITHDRAWN | | | | | |
| D-472 | WITHDRAWN | | | | | |
| D-473 | WITHDRAWN | | | | | |
| D-474 | WITHDRAWN | | | | | |
| D-475 | WITHDRAWN | | | | | |
| D-476 | WITHDRAWN | | | | | |
| D-477 | WITHDRAWN | | | | | |
| D-478 | WITHDRAWN | | | | | |
| D-479 | WITHDRAWN | | | | | |
| D-480 | WITHDRAWN | | | | | |
| D-481 | WITHDRAWN | | | | | |
| D-482 | WITHDRAWN | | | | | |
| D-483 | WITHDRAWN | | | | | |
| D-484 | WITHDRAWN | | | | | |
| D-485 | WITHDRAWN | | | | | |
| D-486 | WITHDRAWN | | | | | |
| D-487 | WITHDRAWN | | | | | |
| D-488 | WITHDRAWN | | | | | |
| D-489 | WITHDRAWN | | | | | |
| D-490 | WITHDRAWN | | | | | |
| D-491 | WITHDRAWN | | | | | |
| D-492 | WITHDRAWN | | | | | |
| D-493 | WITHDRAWN | | | | | |
| D-494 | WITHDRAWN | | | | | |
| D-495 | WITHDRAWN | | | | | |
| D-496 | WITHDRAWN | | | | | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-497 | WITHDRAWN | | | | | |
| D-498 | WITHDRAWN | | | | | |
| D-499 | WITHDRAWN | | | | | |
| D-500 | WITHDRAWN | | | | | |
| D-501 | WITHDRAWN | | | | | |
| D-502 | WITHDRAWN | | | | | |
| D-503 | WITHDRAWN | | | | | |
| D-504 | WITHDRAWN | | | | | |
| D-505 | WITHDRAWN | | | | | |
| D-506 | WITHDRAWN | | | | | |
| D-507 | WITHDRAWN | | | | | |
| D-508 | WITHDRAWN | | | | | |
| D-509 | WITHDRAWN | | | | | |
| D-510 | WITHDRAWN | | | | | |
| D-511 | NOT FOR ADMISSION: Best road bike wheels 2023 — transform __.ke with some shiny new hoops _ road | PCW_0013228 | PCW_0013271 | X | | |
| D-512 | NOT FOR ADMISSION: 58 of the best road bike and gravel bik__.et aero gains with new hoops _ road(1) | PCW_0013272 | PCW_0013385 | X | | |
| D-513 | NOT FOR ADMISSION: https_www.quai-bycycle.com_products | PCW_0013386 | PCW_0013386 | X | | |
| D-514 | NOT FOR ADMISSION: Elitewheels BWT RXL 45mm Aerodynamic wheels | PCW_0013387 | PCW_0013392 | X | | |
| D-515 | NOT FOR ADMISSION: Bike Radar Website | PCW_0013393 | PCW_0013399 | X | | |
| D-516 | NOT FOR ADMISSION: Disc PRO 4 WAVE 68P disc tubeless carbon wheels - Legend Wheels | PCW_0013400 | PCW_0013406 | X | | |
| D-517 | NOT FOR ADMISSION: The Fastest Pro Bikes at the 2022 Hawai_.(1) | PCW_0013407 | PCW_0013425 | X | | |
| D-535 | WITHDRAWN | | | | | |
| D-536 | WITHDRAWN | | | | | |
| D-537 | WITHDRAWN | | | | | |
| D-538 | WITHDRAWN | | | | | |
| D-539 | WITHDRAWN | | | | | |
| D-540 | WITHDRAWN | | | | | |
| D-541 | WITHDRAWN | | | | | |
| D-542 | WITHDRAWN | | | | | |
| D-543 | WITHDRAWN | | | | | |
| D-544 | WITHDRAWN | | | | | |
| D-547 | WITHDRAWN | | | | | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-548 | WITHDRAWN | | | | | |
| D-561 | NOT FOR ADMISSION: 08 - Competitive Cyclist tubeless road wheels | PCW_0008981 | PCW_0008985 | X | | |
| D-562 | NOT FOR ADMISSION: 09 - Jenson USA wheels | PCW_0008986 | PCW_0008990 | X | | |
| D-563 | NOT FOR ADMISSION: 05 - Wheels - Brands Cycle and Fitness | PCW_0008991 | PCW_0009001 | X | | |
| D-564 | NOT FOR ADMISSION: 02 - Backcountry - bike components | PCW_0009002 | PCW_0009005 | X | | |
| D-565 | NOT FOR ADMISSION: 17 - Zipp vs. ENVE_ The best carbon road wheels _ The Pro's Closet | PCW_0009006 | PCW_0009033 | | X | |
| D-566 | NOT FOR ADMISSION: 18 - Zipp 404 Firecrest VS. 454 NSW - Road Bike Action | PCW_0009034 | PCW_0009040 | | X | |
| D-567 | NOT FOR ADMISSION: 16 - Princeton Carbonworks or Enve 5.6_ - Weight Weenies | PCW_0009041 | PCW_0009044 | X | | |
| D-568 | NOT FOR ADMISSION: 11 - Jenson USA carbon fiber road wheels | PCW_0009045 | PCW_0009049 | | X | |
| D-569 | NOT FOR ADMISSION: 13 - Worldwide Cyclery wheels hubs rims | PCW_0009050 | PCW_0009051 | | X | |
| D-570 | NOT FOR ADMISSION: 20 - Road.CC Mavic Ksyrium Elite wheelset review | PCW_0009052 | PCW_0009057 | X | | |
| D-571 | NOT FOR ADMISSION: 03 - Backcountry - gravel-cyclocross-wheels | PCW_0009058 | PCW_0009061 | | X | |
| D-572 | NOT FOR ADMISSION: 22 - Wheels _ Hoopdriver Tooth & Nail Carbon Disc Brake - Pearson1860 | PCW_0009062 | PCW_0009064 | | X | |
| D-573 | NOT FOR ADMISSION: 06 - Competitive Cyclist wheel segments | PCW_0009065 | PCW_0009069 | | X | |
| D-574 | NOT FOR ADMISSION: 14 - Princeton CarbonWorks and Ineos debut new Peak 4550 ultralight wheels - CyclingTips | PCW_0009070 | PCW_0009081 | X | | |
| D-575 | NOT FOR ADMISSION: 04 - Backcountry - road-wheels | PCW_0009082 | PCW_0009085 | | X | |
| D-578 | NOT FOR ADMISSION: 15 - Weapons of the War - Kiwivelo | PCW_0009113 | PCW_0009124 | | X | |
| D-579 | NOT FOR ADMISSION: 10 - Jenson USA road wheels | PCW_0009125 | PCW_0009129 | X | | |
| D-580 | NOT FOR ADMISSION: 21 - ControlTech Sirocco 3545 CL DISC | PCW_0009130 | PCW_0009130 | X | | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-581 | NOT FOR ADMISSION: 19 - Shimano Ultegra RS700 C30 tubeless wheelset review _ Cyclist | PCW_0009131 | PCW_0009144 | X | | |
| D-582 | NOT FOR ADMISSION: 07 - Competitive Cyclist road wheels | PCW_0009145 | PCW_0009149 | X | | |
| D-583 | NOT FOR ADMISSION: 12 - Planet Cyclery wheels | PCW_0009150 | PCW_0009163 | X | | |
| D-584 | WITHDRAWN | | | | | |
| D-585 | WITHDRAWN | | | | | |
| D-586 | WITHDRAWN | | | | | |
| D-587 | WITHDRAWN | | | | | |
| D-588 | NOT FOR ADMISSION: Mercury WheelsS5 Wheelset - Tubeless | PCW_0009577 | PCW_0009582 | | X | |
| D-589 | NOT FOR ADMISSION: ShimanoDura-Ace 9100 C60 Carbon Road Wheelset - Clincher | PCW_0009583 | PCW_0009586 | | X | |
| D-590 | NOT FOR ADMISSION: Zipp303 S Carbon Disc Brake Wheel - Tubeless | PCW_0009587 | PCW_0009591 | | X | |
| D-591 | NOT FOR ADMISSION: Boyd CyclingPrologue 28 Carbon Disc Wheel - Tubeless | PCW_0009592 | PCW_0009595 | | X | |
| D-592 | NOT FOR ADMISSION: e11evenCarbon Disc Road Wheelset - Tubeless | PCW_0009596 | PCW_0009598 | | X | |
| D-593 | NOT FOR ADMISSION: ShimanoDura-Ace 9100 C40 Carbon Road Wheelset - Clincher | PCW_0009599 | PCW_0009602 | | X | |
| D-594 | NOT FOR ADMISSION: Industry NineAR25 TRA Wheelset - Tubeless | PCW_0009603 | PCW_0009605 | | X | |
| D-595 | NOT FOR ADMISSION: Boyd CyclingAltamont Disc Wheel - Tubeless | PCW_0009606 | PCW_0009611 | | X | |
| D-596 | NOT FOR ADMISSION: ReynoldsAR41 Carbon Wheelset - Tubeless | PCW_0009612 | PCW_0009615 | | X | |
| D-597 | NOT FOR ADMISSION: Mercury WheelsM1 Disc Brake Wheelset - Clincher | PCW_0009616 | PCW_0009618 | | X | |
| D-598 | NOT FOR ADMISSION: ENVESES 5.6 Disc Brake Wheelset - Tubeless | PCW_0009619 | PCW_0009621 | | X | |
| D-599 | NOT FOR ADMISSION: HEDArdennes RA Pro Disc Wheelset | PCW_0009622 | PCW_0009623 | | X | |
| D-600 | NOT FOR ADMISSION: Boyd CyclingPodium 36 Carbon Disc Wheel - Tubeless | PCW_0009624 | PCW_0009625 | | X | |
| D-601 | NOT FOR ADMISSION: Zipp454 NSW Carbon Wheel - Tubeless - 2020 | PCW_0009626 | PCW_0009627 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-602 | NOT FOR ADMISSION:  ShimanoDura-Ace 9170 C40 Carbon Disc Brake Road Wheelset - Tubular | PCW_0009628 | PCW_0009629 | | X | |
| D-603 | NOT FOR ADMISSION:  Princeton CarbonWorksGRIT 4540 Tune Disc Brake Wheelset | PCW_0009630 | PCW_0009632 | | X | |
| D-604 | NOT FOR ADMISSION:  Boyd CyclingPrologue 44 Carbon Wheel - Tubeless | PCW_0009633 | PCW_0009633 | | X | |
| D-605 | NOT FOR ADMISSION:  Revel WheelsRW23 Torch Road Wheel | PCW_0009634 | PCW_0009635 | | X | |
| D-606 | NOT FOR ADMISSION:  Princeton CarbonWorksPEAK 4550 Tune Disc Brake Wheelset | PCW_0009636 | PCW_0009640 | | X | |
| D-607 | NOT FOR ADMISSION:  Boyd CyclingPrologue 44 Carbon Disc Wheel - Tubeless | PCW_0009641 | PCW_0009646 | | X | |
| D-608 | NOT FOR ADMISSION:  Reynolds65 Aero Carbon Disc Brake Wheelset - Tubeless | PCW_0009647 | PCW_0009649 | | X | |
| D-609 | NOT FOR ADMISSION:  VisionTriMax 30 KB Wheelset - Clincher | PCW_0009650 | PCW_0009651 | | X | |
| D-610 | NOT FOR ADMISSION: ENVESES 2.2 Wheelset - Tubular | PCW_0009652 | PCW_0009653 | | X | |
| D-611 | NOT FOR ADMISSION:  Zipp303 Firecrest Carbon Disc Brake Wheel - Tubeless | PCW_0009654 | PCW_0009656 | | X | |
| D-612 | NOT FOR ADMISSION:  ShimanoDura-Ace 9100 C24 Carbon Laminate Road Wheelset - Clincher | PCW_0009657 | PCW_0009660 | | X | |
| D-613 | NOT FOR ADMISSION:  Princeton CarbonWorksWAKE 6560 Tune Disc Brake Wheelset | PCW_0009661 | PCW_0009663 | | X | |
| D-614 | NOT FOR ADMISSION:  HEDVanquish RC6 Pro Disc Wheelset | PCW_0009664 | PCW_0009665 | | X | |
| D-615 | NOT FOR ADMISSION:  RovalTerra CLX Disc Brake Wheel | PCW_0009666 | PCW_0009670 | | X | |
| D-616 | NOT FOR ADMISSION:  Zipp808 NSW Carbon Disc Brake Wheel - Tubeless - 2020 | PCW_0009671 | PCW_0009674 | | X | |
| D-617 | NOT FOR ADMISSION:  ENVE65 Disc Industry Nine 1-1 Wheelset - Tubeless | PCW_0009675 | PCW_0009676 | | X | |
| D-618 | NOT FOR ADMISSION:  Zipp404 NSW Carbon Wheel - Tubeless - 2020 | PCW_0009677 | PCW_0009678 | | X | |
| D-619 | NOT FOR ADMISSION:  Reynolds AR29 Carbon Wheelset - Tubeless | PCW_0009679 | PCW_0009680 | | X | |
| D-620 | NOT FOR ADMISSION:  RovalRapide CLX Disc Brake Wheel | PCW_0009681 | PCW_0009684 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-621 | NOT FOR ADMISSION: EastonEC70 AX Carbon Disc Wheel - Tubeless | PCW_0009685 | PCW_0009689 | | X | |
| D-622 | NOT FOR ADMISSION: Industry Ninei9 35 Carbon Disc Brake Wheelset - Tubeless | PCW_0009690 | PCW_0009694 | | X | |
| D-623 | NOT FOR ADMISSION: FulcrumRapid Red 5 Wheelset - Tubeless | PCW_0009695 | PCW_0009696 | | X | |
| D-624 | NOT FOR ADMISSION: ShimanoGRX WH-RX570 Wheelset | PCW_0009697 | PCW_0009700 | | X | |
| D-625 | NOT FOR ADMISSION: HED Vanquish 4 Disc Wheelset - 2018 | PCW_0009701 | PCW_0009703 | | X | |
| D-626 | NOT FOR ADMISSION: FulcrumRapid Red 5 650b Wheelset - Tubeless | PCW_0009704 | PCW_0009705 | | X | |
| D-627 | NOT FOR ADMISSION: CampagnoloBora WTO 33 Disc Brake Wheelset - Tubeless | PCW_0009706 | PCW_0009707 | | X | |
| D-628 | NOT FOR ADMISSION: DT SwissER1600 DB Spline Disc Brake Wheel | PCW_0009708 | PCW_0009710 | | X | |
| D-629 | NOT FOR ADMISSION: EastonEC90 AERO85 Disc Brake Wheel - Tubeless | PCW_0009711 | PCW_0009713 | | X | |
| D-630 | NOT FOR ADMISSION: EastonEA70 AX 650b Wheel - Tubeless | PCW_0009714 | PCW_0009715 | | X | |
| D-631 | NOT FOR ADMISSION: e11evenAlloy Road Wheelset - Tubeless | PCW_0009716 | PCW_0009718 | | X | |
| D-632 | NOT FOR ADMISSION: Zipp404 Firecrest Carbon Disc Brake Wheel - Tubeless | PCW_0009719 | PCW_0009724 | | X | |
| D-633 | NOT FOR ADMISSION: CampagnoloBora WTO 45 Disc Brake Wheelset - Tubeless | PCW_0009725 | PCW_0009727 | | X | |
| D-634 | NOT FOR ADMISSION: Zipp302 Carbon Wheel - Tubeless | PCW_0009728 | PCW_0009730 | | X | |
| D-635 | NOT FOR ADMISSION: Mercury WheelsA50 Disc Brake Wheelset | PCW_0009731 | PCW_0009733 | | X | |
| D-636 | NOT FOR ADMISSION: DT SwissPR 1400 Dicut Oxic Road Wheel - Tubeless | PCW_0009734 | PCW_0009736 | | X | |
| D-637 | NOT FOR ADMISSION: ENVESES 4.5 AR Disc Brake Wheelset - Tubeless | PCW_0009737 | PCW_0009738 | | X | |
| D-638 | NOT FOR ADMISSION: Boyd CyclingCCC Gravel Disc Wheel - Tubeless | PCW_0009739 | PCW_0009742 | | X | |
| D-639 | NOT FOR ADMISSION: CampagnoloBora WTO 60 Wheelset - Tubeless | PCW_0009743 | PCW_0009745 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-640 | NOT FOR ADMISSION: ENVESES 3.4 Disc Brake Wheelset - Tubeless | PCW_0009746 | PCW_0009748 | | X | |
| D-641 | NOT FOR ADMISSION: Zipp404 NSW Carbon Disc Brake Wheel - Tubeless - 2020 | PCW_0009749 | PCW_0009752 | | X | |
| D-642 | NOT FOR ADMISSION: HEDVanquish RC4 Pro Disc Wheelset | PCW_0009753 | PCW_0009755 | | X | |
| D-643 | NOT FOR ADMISSION: ENVE45 Disc Industry Nine 1 1 Wheelset - Tubeless | PCW_0009756 | PCW_0009758 | | X | |
| D-644 | NOT FOR ADMISSION: Industry Ninei9 45 Carbon Disc Brake Wheelset - Tubeless | PCW_0009759 | PCW_0009761 | | X | |
| D-645 | NOT FOR ADMISSION: ShimanoUltegra WH-RS500 Road Wheelset - Tubeless | PCW_0009762 | PCW_0009766 | | X | |
| D-646 | NOT FOR ADMISSION: Zipp858 NSW Carbon Disc Brake Wheel - Tubeless | PCW_0009767 | PCW_0009768 | | X | |
| D-647 | NOT FOR ADMISSION: Mercury WheelsS5 Disc Wheelset - Tubeless | PCW_0009769 | PCW_0009774 | | X | |
| D-648 | NOT FOR ADMISSION: Stan's NoTubesGrail MK3 Wheel | PCW_0009775 | PCW_0009777 | | X | |
| D-649 | NOT FOR ADMISSION: Zipp454 NSW Carbon Disc Brake Wheel - Tubeless - 2020 | PCW_0009778 | PCW_0009779 | | X | |
| D-650 | NOT FOR ADMISSION: ENVE45 Disc Wheelset - Tubeless | PCW_0009780 | PCW_0009782 | | X | |
| D-651 | NOT FOR ADMISSION: RovalAlpinist CLX Disc Brake Wheel | PCW_0009783 | PCW_0009786 | | X | |
| D-652 | NOT FOR ADMISSION: Zipp101 XPLR Carbon Wheel - Tubeless | PCW_0009787 | PCW_0009789 | | X | |
| D-653 | NOT FOR ADMISSION: VisionTriMax 30 Disc Wheelset - Clincher | PCW_0009790 | PCW_0009792 | | X | |
| D-654 | NOT FOR ADMISSION: Princeton CarbonWorksGRIT 4540 White Industries Disc Brake Wheelset | PCW_0009793 | PCW_0009794 | | X | |
| D-655 | NOT FOR ADMISSION: Industry NineUL250 CX Wheelset - Tubeless | PCW_0009795 | PCW_0009797 | | X | |
| D-656 | NOT FOR ADMISSION: ENVESES 3.4 AR Disc Brake Wheelset - Tubeless | PCW_0009798 | PCW_0009801 | | X | |
| D-657 | NOT FOR ADMISSION: RovalC 38 Disc Wheelset - Tubeless | PCW_0009802 | PCW_0009805 | | X | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-658 | NOT FOR ADMISSION:  EastonEA90 AX Disc Wheel - Tubeless | PCW_0009806 | PCW_0009807 | | X | |
| D-659 | NOT FOR ADMISSION:  ENVEAG28 Disc 650b Wheelset Tubeless | PCW_0009808 | PCW_0009810 | | X | |
| D-660 | NOT FOR ADMISSION:  ShimanoDura-Ace 9170 C40 Carbon Disc Brake Road Wheelset - Tubeless | PCW_0009811 | PCW_0009816 | | X | |
| D-661 | NOT FOR ADMISSION:  ReynoldsAR29 Carbon Disc Wheelset - Tubeless | PCW_0009817 | PCW_0009818 | | X | |
| D-662 | NOT FOR ADMISSION:  ShimanoDura-Ace 9100 C40 Carbon Road Wheelset - Tubular | PCW_0009819 | PCW_0009820 | | X | |
| D-663 | NOT FOR ADMISSION:  RovalTerra CLX EVO Wheelset - Tubeless | PCW_0009821 | PCW_0009823 | | X | |
| D-664 | NOT FOR ADMISSION:  CannondaleHollowGram 45 SL Knot Wheel - Tubeless | PCW_0009824 | PCW_0009826 | | X | |
| D-665 | NOT FOR ADMISSION:  ReynoldsAR41 Carbon Disc Wheelset - Tubeless | PCW_0009827 | PCW_0009831 | | X | |
| D-666 | NOT FOR ADMISSION:  EastonEA70 AX Disc Wheel - Tubeless | PCW_0009832 | PCW_0009832 | | X | |
| D-667 | NOT FOR ADMISSION:  Zipp454 NSW Carbon Disc Brake Wheel - Tubeless | PCW_0009833 | PCW_0009835 | | X | |
| D-668 | NOT FOR ADMISSION:  Bikerumor - Princeton CarbonWorks Wake 6560 aero wheels should make some waves | PCW_0009836 | PCW_0009856 | | X | |
| D-669 | WITHDRAWN | | | | | |
| D-670 | NOT FOR ADMISSION:  CyclingTips - Princeton CarbonWorks Wake 6560 wheelset review_ Small company, big claims | PCW_0009862 | PCW_0009902 | | X | |
| D-671 | NOT FOR ADMISSION:  (1) The Guide To Carbon Road Wheels 2021 _ ICAN Cycling | PCW_0009903 | PCW_0009932 | | X | |
| D-672 | NOT FOR ADMISSION:  THE BEST CARBON WHEELSET FOR THE MONEY - PART 1 - In The Know Cycling | PCW_0009933 | PCW_0009993 | | X | |
| D-673 | NOT FOR ADMISSION:  Best road bike wheels_ Our pick of the best wheelset upgrades _ Cyclingnews | PCW_0009994 | PCW_0010024 | X | | |
| D-674 | NOT FOR ADMISSION:  The Pro's Closet - Upgrading to Carbon Wheels | PCW_0010028 | PCW_0010042 | X | | |

SRAM, LLC v. Princeton Carbon Works Inc.
Case No. 9:21-cv-80581-RKA
Defendant's Exhibit List with Plaintiff's Objections

| Exhibit No. | Document Description | BegBates | EndBates | Expects to Use | May Use | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| D-675 | NOT FOR ADMISSION:  In The Know Cycling - THE BEST CARBON WHEELSET FOR THE MONEY - PART 2 | PCW_0010043 | PCW_0010101 | | X | |
| D-676 | NOT FOR ADMISSION:  Cyclist UK - Best carbon wheels for calliper brakes | PCW_0010102 | PCW_0010108 | | X | |
| D-677 | NOT FOR ADMISSION:  Road.CC - Princeton CarbonWorks Wake 6560 Disc Tune Wheelset | PCW_0010109 | PCW_0010123 | | X | |
| D-678 | NOT FOR ADMISSION:  ICAN Cycling - Carbon Road Bike Wheels _ | PCW_0010124 | PCW_0010131 | | X | |
| D-679 | NOT FOR ADMISSION:  Best road bike wheels reviewed_ disc and rim wheelsets _ Cycling Weekly | PCW_0010132 | PCW_0010162 | | X | |
| D-691 | WITHDRAWN | | | | | |